# EXHIBIT 7

## Allison Khaskelis

**From:** reeoad@gmail.com
**Sent:** Tuesday, 31 May 2022 3:38
**To:** Allison Khaskelis; Yisrael Hiller
**Subject:** Re: Rosenshine v A. Meshi Cosmetics Industries, Ltd., et al. No. 18-cv-3572
**Attachments:** Star Gel Invoices Produced on 05.27.2022.pdf

Allison,

It appears our email from 05/27 failed to go through, so attempting again now. Please confirm receipt.

In response to your document requests, we do not have any documents to produce at this time except for the attached Star Gel® invoices that we were able to locate so far. If we gather additional documents in the coming days, we will make sure to forward them as well.

We request that you send us complete records of our purchase history from your client, including purchases associated with all of our predecessors (i.e., all invoices, deposited checks, accounting ledgers, etc.).

We remind you that we remain open to continued settlement negotiations if your client is interested in resolving this dispute before proceeding to full trial.

| TABLE OF INVOICES RECEIVED FROM PLAINTIFFS ON MAY 31, 2022 | | | | | |
|---|---|---|---|---|---|
| DATE | CUSTOMER | CITY / STATE | QUANTITY | SALE PRICE/UNIT (in USD) | TOTAL AMOUNT (in USD) |
| January 1, 2013 | Mill Basin Shuk | Brooklyn / NY | 8 | $9.50 | $76.00 |
| January 2, 2013 | Amalya Grocery | Flushing / NY | 6 | $9.50 | $57.00 |
| January 6, 2013 | Jerusalem Mini Market | Cedarhurst / NY | 12 | $9.50 | $114.00 |
| January 6, 2013 | Kosher Plaza Inc. | Brooklyn / NY | 12 | $9.50 | $114.00 |
| February 2, 2013 | Mill Basin Shuk | Brooklyn / NY | 12 | $9.50 | $114.00 |
| February 2, 2013 | Makolet Yerushalim | Holon | 12 | $9.50 | $114.00 |
| February 2, 2013 | Holon | Brooklyn / NY | 12 | $9.50 | $114.00 |
| February 2, 2013 | Chalouh International Food | Brooklyn / NY | 48 | $9.50 | $456.00 |
| March 14, 2013 | Food of All Nations | Miami / FL | 24 | $9.50 | $228.00 |
| March 19, 2013 | Makolet Yerushalim | Brooklyn / NY | 24 | $9.50 | $228.00 |
| March 19, 2013 | Mill Basin Shuk | Brooklyn / NY | 12 | $9.50 | $114.00 |
| April 13, 2013 | Holon | Brooklyn / NY | 12 | $9.50 | $114.00 |
| April 14, 2013 | Amalya Grocery | Flushing / NY | 12 | $9.50 | $114.00 |
| April 28, 2013 | Mill Basin Shuk | Brooklyn / NY | 12 | $9.50 | $114.00 |
| April 28, 2013 | Chalouh International Food | Brooklyn / NY | 12 | $9.50 | $114.00 |
| April 28, 2013 | Milk & Honey | Staten Island / NY | 12 | $9.50 | $114.00 |
| May 5, 2013 | Avi Glatt Kosher | Brooklyn / NY | 24 | $9.50 | $228.00 |
| May 5, 2013 | Amira Fresh Fruits & Vegetable | Fair Lawn / NJ | 6 | $9.50 | $57.00 |
| May 8, 2013 | Kosher Mart | Rockville / MD | 12 | $9.50 | $114.00 |
| May 21, 2013 | Mill Basin Shuk | Brooklyn / NY | 12 | $9.50 | $114.00 |
| May 21, 2013 | Holon | Brooklyn / NY | 12 | $9.50 | $114.00 |
| May 22, 2013 | Food of All Nations | Miami / FL | 12 | $9.50 | $114.00 |
| June 3, 2013 | Makolet Yerushalim | Brooklyn / NY | 6 | $10.00 | $60.00 |
| July 21, 2013 | Tel Aviv Glatt Supermarket | Dania Beach / FL | 24 | $10.00 | $240.00 |
| July 23, 2013 | Makolet Yerushalim | Brooklyn / NY | 24 | $10.00 | $240.00 |
| August 20, 2013 | Amalya Grocery | Flushing / NY | 6 | $10.00 | $60.00 |
| August 25, 2013 | Akiva Grocery | Brooklyn / NY | 24 | $10.00 | $240.00 |
| August 25, 2013 | GSA King Tomato Farm | Brooklyn / NY | 12 | $10.00 | $120.00 |
| August 26, 2013 | Zion Market | Brooklyn / NY | 12 | $10.00 | $120.00 |
| August 27, 2013 | Holon | Brooklyn / NY | 12 | $10.00 | $120.00 |
| September 16, 2013 | Kosher Plaza Inc. | Brooklyn / NY | 12 | $10.00 | $120.00 |
| September 16, 2013 | Amalya Grocery | Flushing / NY | 6 | $10.00 | $60.00 |
| October 6, 2013 | Food of All Nations | Miami / FL | 24 | $10.00 | $240.00 |
| October 13, 2013 | ShopRite | Philadelphia / PA | 24 | $10.00 | $240.00 |
| October 19, 2013 | Makolet Yerushalim | Brooklyn / NY | 12 | $10.00 | $120.00 |
| October 19, 2013 | Produce Market 2000 | Brooklyn / NY | 12 | $10.00 | $120.00 |
| November 3, 2013 | Makolet Yerushalim | Brooklyn / NY | 12 | $10.00 | $120.00 |
| November 4, 2013 | Chalouh International Food | Brooklyn / NY | 12 | $10.00 | $120.00 |
| November 4, 2013 | Holon | Brooklyn / NY | 12 | $10.00 | $120.00 |
| November 9, 2013 | A to Z Import Inc. | Brooklyn / NY | 120 | $8.00 | $960.00 |
| November 13, 2013 | Amalya Grocery | Flushing / NY | 12 | $10.00 | $120.00 |
| November 13, 2013 | Makolet Yerushalim | Brooklyn / NY | 12 | $10.00 | $120.00 |
| December 2, 2013 | Jerusalem Mini Market | Cedarhurst / NY | 24 | $10.00 | $240.00 |
| December 4, 2013 | Makolet Yerushalim | Brooklyn / NY | 12 | $10.00 | $120.00 |
| December 4, 2013 | Chalouh International Food | Brooklyn / NY | 12 | $10.00 | $120.00 |
| December 8, 2013 | Chalouh International Food | Brooklyn / NY | 120 | $9.50 | $1,140.00 |
| February 18, 2014 | Amalya Grocery | Flushing / NY | 4 | $10.00 | $40.00 |
| February 18, 2014 | Mill Basin Shuk | Brooklyn / NY | 12 | $10.00 | $120.00 |
| February 18, 2014 | Makolet Yerushalim | Brooklyn / NY | 12 | $10.00 | $120.00 |
| March 2, 2014 | Food of All Nations | Miami / FL | 12 | $10.00 | $120.00 |
| March 26, 2014 | Amalya Grocery | Flushing / NY | 3 | $10.00 | $30.00 |
| March 30, 2014 | Holon | Brooklyn / NY | 12 | $10.00 | $120.00 |
| March 30, 2014 | Makolet Yerushalim | Brooklyn / NY | 12 | $10.00 | $120.00 |
| April 23, 2014 | GSA King Tomato Farm | Brooklyn / NY | 12 | $10.00 | $120.00 |
| April 23, 2014 | Makolet Yerushalim | Brooklyn / NY | 12 | $10.00 | $120.00 |
| April 29, 2014 | Milk & Honey | Staten Island / NY | 12 | $10.00 | $120.00 |
| May 11, 2014 | Avi Glatt Kosher | Brooklyn / NY | 17 | $10.00 | $170.00 |
| May 12, 2014 | Holon | Brooklyn / NY | 12 | $10.00 | $120.00 |
| June 10, 2014 | Amalya Grocery | Flushing / NY | 6 | $10.00 | $60.00 |
| June 17, 2014 | Produce Market 2000 | Brooklyn / NY | 12 | $10.00 | $120.00 |
| June 17, 2014 | Holon | Brooklyn / NY | 12 | $10.00 | $120.00 |
| June 22, 2014 | Makolet Yerushalim | Brooklyn / NY | 12 | $10.00 | $120.00 |
| June 22, 2014 | Mill Basin Shuk | Brooklyn / NY | 12 | $10.00 | $120.00 |
| June 24, 2014 | Lazar's | Tenafly / NJ | 4 | $10.00 | $40.00 |
| July 14, 2014 | Kosher Plaza Inc. | Brooklyn / NY | 12 | $10.00 | $120.00 |
| July 30, 2014 | Food of All Nations | Miami / FL | 120 | $8.00 | $960.00 |
| July 31, 2014 | A to Z Import Inc. | Brooklyn / NY | 60 | $8.00 | $480.00 |
| August 27, 2014 | E & G Family Distribution Inc. | Fort Lauderdale / FL | 60 | $10.00 | $120.00 |
| September 2, 2014 | Avi Glatt Kosher | Brooklyn / NY | 12 | $10.00 | $120.00 |
| September 2, 2014 | Akiva Grocery | Brooklyn / NY | 11 | $10.00 | $110.00 |
| September 9, 2014 | Zion Market | Brooklyn / NY | 12 | $10.00 | $120.00 |
| September 24, 2014 | Chalouh International Food | Brooklyn / NY | 24 | $10.00 | $240.00 |
| October 5, 2014 | King Tomato Farm | Brooklyn / NY | 12 | $10.00 | $120.00 |
| November 17, 2014 | Amalya Grocery | Flushing / NY | 4 | $10.00 | $40.00 |
| December 3, 2014 | Amalya Grocery | Flushing / NY | 4 | $10.00 | $40.00 |
| December 28, 2014 | Makolet Yerushalim | Brooklyn / NY | 24 | $10.00 | $240.00 |
| December 28, 2014 | Makolet Yerushalim | Brooklyn / NY | 4 | $10.00 | $40.00 |
| December 28, 2014 | Produce Market 2000 | Brooklyn / NY | 12 | $10.00 | $120.00 |
| January 11, 2015 | Amalya Grocery | Flushing / NY | 6 | $10.00 | $60.00 |
| January 11, 2015 | Avi Glatt Kosher | Brooklyn / NY | 12 | $10.00 | $120.00 |
| January 11, 2015 | Jerusalem Mini Market | Cedarhurst / NY | 12 | $10.00 | $120.00 |
| January 14, 2015 | Chalouh International Food | Brooklyn / NY | 24 | $10.00 | $240.00 |
| February 8, 2015 | Holon | Brooklyn / NY | 12 | $10.00 | $120.00 |
| February 17, 2015 | Makolet Yerushalim | Brooklyn / NY | 24 | $10.00 | $240.00 |
| April 26, 2015 | Holon | Brooklyn / NY | 12 | $10.00 | $120.00 |
| April 26, 2015 | Jerusalem Mini Market | Cedarhurst / NY | 12 | $10.00 | $120.00 |
| April 26, 2015 | Chalouh International Food | Brooklyn / NY | 24 | $10.00 | $240.00 |
| April 26, 2015 | Amalya Grocery | Flushing / NY | 12 | $10.00 | $120.00 |
| May 2, 2015 | Avi Glatt Kosher | Brooklyn / NY | 12 | $10.00 | $120.00 |
| May 2, 2015 | Mill Basin Shuk | Brooklyn / NY | 12 | $10.00 | $120.00 |
| May 6, 2015 | Produce Market 2000 | Brooklyn / NY | 12 | $10.00 | $120.00 |
| May 12, 2015 | Amalya Grocery | Flushing / NY | 2 | $10.00 | $20.00 |
| May 12, 2015 | A to Z Import Inc. | Brooklyn / NY | 60 | $8.00 | $480.00 |
| June 1, 2015 | Mill Basin Shuk | Brooklyn / NY | 24 | $7.00 | $168.00 |
| June 17, 2015 | Makolet Yerushalim | Brooklyn / NY | 60 | $10.00 | $600.00 |
| June 17, 2015 | Makolet Yerushalim | Brooklyn / NY | 12 | $0.00 | $0.00 |
| June 17, 2015 | Food of All Nations | Miami / FL | 60 | $10.00 | $600.00 |
| July 7, 2015 | Holon | Brooklyn / NY | 60 | $8.00 | $480.00 |
| July 14, 2015 | Amalya Grocery | Flushing / NY | 60 | $8.00 | $480.00 |
| August 5, 2015 | Super Sal Market | Encino / CA | 36 | $10.00 | $360.00 |
| August 9, 2015 | Chalouh International Food | Brooklyn / NY | 60 | $10.00 | $600.00 |
| August 9, 2015 | Chalouh International Food | Brooklyn / NY | 12 | $0.00 | $0.00 |
| August 20, 2015 | Avi Glatt Kosher | Brooklyn / NY | 12 | $10.00 | $120.00 |
| October 4, 2015 | Jerusalem Mini Market | Cedarhurst / NY | 12 | $10.00 | $120.00 |
| October 4, 2015 | Akiva Grocery | Brooklyn / NY | 12 | $10.00 | $120.00 |
| October 13, 2015 | King Tomato Farm | Brooklyn / NY | 6 | $10.00 | $60.00 |
| October 19, 2015 | Produce Market 2000 | Brooklyn / NY | 12 | $10.00 | $120.00 |
| TOTAL QUANTITY OF UNITS SOLD | | | 2,131 | | |
| TOTAL REVENUE | | | | | $19,812.00 |
| COSTS (assuming Plaintiffs paid $2.45 to Meshi per unit of Star Gel) | | | 2,131 | $2.45 | $5,220.95 |
| PROFIT (total revenue minus costs) | | | | | $14,591.05 |
| TOTAL QUANTITY OF UNITS SOLD TO A TO Z | | | 240 | | |
| PERCENTAGE OF UNITS SOLD TO A TO Z OF TOTAL UNITS SOLD | | | 11.26% | | |

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:    (516) 487-4431

E-mail: info@global-mie.com
Web:    www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2348 | 1/1/2013 | Net 30 |

**Bill To**

Mill Basin Shuk
6324 Avenue North
Brooklyn, NY 11234-5500

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| CS201 | Wet Floor Wipes - Parquet (10-pack) | 1 | cs of 12 | 48.00 | 48.00 |
| CS202 | Wet Floor Wipes - Regular (10-pack) | 1 | cs of 12 | 42.00 | 42.00 |
| CA130 | Careline Deodorant Spray Adam Basic | 1 | cs of 12 | 72.00 | 72.00 |
| OT656 | Adam Premier Deodorant 200 ml | 1 | cs of 12 | 72.00 | 72.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 8 | ea | 9.50 | 76.00 |
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 120.00 | 120.00 |
| TS813 | Star Pro Line Star Wax Crystal | 1 | cs of 12 | 120.00 | 120.00 |
| NE476 | Neca 7 Aroma Body Wash White 1 L | 1 | cs of 12 | 57.00 | 57.00 |
| NE471 | Neca 7 Body Wash Silk Touch Green Cucumber Kiwi 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| NE474 | Neca 7 Body Wash Silk Touch Orange Vanilla Musk 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| NE470 | Neca 7 Body Wash Silk Touch Red Cherry Ginger 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| OT640 | Hair Removal Wax Strips Bold (20-pack) | 25 | ea | 2.50 | 62.50 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**  **USD 849.50**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2354 | 1/2/2013 | Net 30 |

**Bill To**

Amalya Grocery
68-24 Main Street
Flushing, NY 11367

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 6 | ea | 9.50 | 57.00 |
| BA001 | Badin Extra Softener White Baby 960 ml | 8 | ea | 6.50 | 52.00 |
| BA018 | Badin Extra Softener Pink 960 ml | 8 | ea | 6.50 | 52.00 |
| BA006 | Badin Dryer Spray White | 1 | cs of 12 | 60.00 | 60.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 60.00 | 60.00 |
| CA153 | Careline Hand Cream Avocado Jar 230 g | 6 | ea | 7.15 | 42.90 |
| CA154 | Careline Hand Cream Avocado Tube 45 g | 6 | ea | 3.00 | 18.00 |
| CA152 | Careline Bat-Oren 500 ml | 1 | cs of 12 | 72.00 | 72.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 8 | ea | 8.00 | 64.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA351 | Hawaii Shampoo Blue Dry 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA360 | Hawaii Conditioner Light Blue Dry 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 6 | ea | 4.00 | 24.00 |
| PI693 | Pinuk Conditioner Purple Fine 700 ml | 6 | ea | 4.00 | 24.00 |
| PI691 | Pinuk Conditioner Orange Colored 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| KI393 | Falafel Shaper (Medium) | 6 | | 4.50 | 27.00 |
| CS201 | Wet Floor Wipes - Parquet (10-pack) | 11 | ea | 4.00 | 44.00 |
| SO767 | Soad Detergent Blue Perfect 1.25 Kg | 8 | ea | 5.00 | 40.00 |
| SO768 | Soad Detergent Peach Baby 1.25 Kg | 4 | ea | 5.00 | 20.00 |
| KI390 | Jachnun Pot Set (18, 20, 22, 24) | 2 | | 44.00 | 88.00 |
| CS172 | Duster Pan | 1 | cs of 15 | 45.00 | 45.00 |
| CS183 | Metal Sticks | 1 | cs of 24 | 36.00 | 36.00 |
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |
| CS195 | Floor Cloth Regular (triplet) | 1 | cs of 24 | 60.00 | 60.00 |
| OT637 | Hair Removal Wax Aloe Vera | 6 | ea | 8.00 | 48.00 |
| CS182 | Wood Sticks 1.5 m | 1 | cs of 25 | 42.50 | 42.50 |
| OT655 | Cotton Wool | 12 | ea | 1.60 | 19.20 |
| Discount | Discount | | | -73.40 | -73.40 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**   **USD 1,354.20**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office:  (516) 773-6366, (516) 482-8291
Mobile:  (516) 967-5432
Fax:  (516) 487-4431
E-mail:  info@global-mie.com
Web:  www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2355 | 1/6/2013 | Net 30 |

**Bill To**

Jerusalem Mini Market
698 Central Ave
Cedarhurst, NY 11516

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| BA010 | Badin Softener Blue 4 Liter | 2 | cs of 6 | 51.00 | 102.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA013 | Badin Softener Yellow 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA014 | Badin Softener White 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA016 | Badin Softener Purple 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA012 | Badin Softener Green 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA004 | Badin Softener White Baby 2 Liter | 1 | cs of 6 | 30.00 | 30.00 |
| BA001 | Badin Extra Softener White Baby 960 ml | 1 | cs of 16 | 104.00 | 104.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 60.00 | 60.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| CA027 | Careline Shampoo Light Blue Easy Comb 700 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 54.00 | 54.00 |
| CA029 | Careline Conditioner Green Dry 700 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 54.00 | 54.00 |
| CA026 | Careline Shampoo Green Dry 700 ml - KOSHER FOR PASSOVER | 6 | ea | 4.50 | 27.00 |
| CA028 | Careline Conditioner Blue Normal 700 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 54.00 | 54.00 |
| HA346 | Hawaii Shampoo Red Dandruff 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA368 | Hawaii Shampoo Light Blue Cotton Oily 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA343 | Hawaii Aftershave Cream | 1 | cs of 12 | 66.00 | 66.00 |
| NE510 | Neca 7 Softcare Body Wash Soapless Classic Pink 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| SO767 | Soad Detergent Blue Perfect 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO768 | Soad Detergent Peach Baby 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| KI390 | Jachnun Pot Set (18, 20, 22, 24) | 2 | | 44.00 | 88.00 |
| KI404 | Knives (6-pack) | 12 | ea | 5.00 | 60.00 |
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |
| CS182 | Wood Sticks 1.5 m | 1 | cs of 25 | 42.50 | 42.50 |
| CS183 | Metal Sticks | 1 | cs of 24 | 36.00 | 36.00 |
| CS188 | Squeegee Patent 60 cm | 1 | cs of 12 | 72.00 | 72.00 |
| OT636 | Hair Removal Wax Honey | 8 | ea | 8.00 | 64.00 |
| OT637 | Hair Removal Wax Aloe Vera | 8 | ea | 8.00 | 64.00 |
| SO754 | Soad Max Laundry Softener Blue Rain Bells 1 Liter | 1 | cs of 12 | 60.00 | 60.00 |
| PI667 | Pinuk Body Wash Blue Classic 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI668 | Pinuk Body Wash Light Blue Sea Wind 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI670 | Pinuk Body Wash Light Brown Tropical Coconut 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI671 | Pinuk Body Wash Light Purple Lavender Vanilla 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI674 | Pinuk Body Wash Purple Violet 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CS201 | Wet Floor Wipes - Parquet (10-pack) | 1 | cs of 12 | 48.00 | 48.00 |
| CS202 | Wet Floor Wipes - Regular (10-pack) | 1 | cs of 12 | 42.00 | 42.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 120.00 | 120.00 |
| PI693 | Pinuk Conditioner Purple Fine 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| NE449 | Neca 7 Bar Soap Rich Moisturizing Flowers (4-pack) | 1 | cs of 12 | 62.40 | 62.40 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**  **USD 2,392.90**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2358 | 1/6/2013 | |

**Bill To**

Kosher Plaza Inc.
571 Kings Hwy
Brooklyn, NY 11223

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI679 | Pinuk Shampoo Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI682 | Pinuk Shampoo 2 in 1 Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI694 | Pinuk Conditioner Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| KI405 | Can Opener | 12 | ea | 0.70 | 8.40 |
| KI404 | Knives (6-pack) | 12 | ea | 5.00 | 60.00 |
| CS185 | Squeegee Regular 40 cm | 40 | ea | 2.00 | 80.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS182 | Wood Sticks 1.5 m | 3 | cs of 25 | 42.50 | 127.50 |
| PI667 | Pinuk Body Wash Blue Classic 700 ml | 1 | cs of 12 | 48.00 | 48.00 |

| | |
|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total**      **USD 833.90** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2385 | 2/2/2013 | Net 30 |

**Bill To**

Mill Basin Shuk
6324 Avenue North
Brooklyn, NY 11234-5500

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 51.00 | 51.00 |
| BA018 | Badin Extra Softener Pink 960 ml | 8 | ea | 6.50 | 52.00 |
| NE450 | Neca 7 Bar Soap Rich Moisturizing Plants (4-pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE449 | Neca 7 Bar Soap Rich Moisturizing Flowers (4-pack) | 1 | cs of 12 | 62.40 | 62.40 |
| CA150 | Careline Dermapon Green Regular 1 Liter | 1 | cs of 12 | 84.00 | 84.00 |
| CA130 | Careline Deodorant Spray Adam Basic | 1 | cs of 12 | 72.00 | 72.00 |
| DF265 | Dr. Fischer Sarekal Conditioner 500 ml | 1 | cs of 12 | 72.00 | 72.00 |
| DF264 | Dr. Fischer Sarekal Shampoo 2 In 1 500 ml | 1 | cs of 12 | 72.00 | 72.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 120.00 | 120.00 |
| HA343 | Hawaii Aftershave Cream | 1 | cs of 12 | 66.00 | 66.00 |
| HA324 | Hawaii Cream Body Wash Sensual Oil Gardenia 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA370 | Hawaii Conditioner Pink Colored 250 ml | 1 | cs of 15 | 15.00 | 15.00 |
| HA341 | Hawaii Hand Cream Anoga | 1 | cs of 12 | 48.00 | 48.00 |
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |
| NE458 | Neca 7 Bar Soap Classic Purple Lilac (4 pack) | 1 | cs of 12 | 62.40 | 62.40 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 1,067.20**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2386 | 2/2/2013 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |
| HA347 | Hawaii Shampoo Orange Kids 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CS195 | Floor Cloth Regular (triplet) | 2 | cs of 24 | 60.00 | 120.00 |
| CS189 | Cleaning Sponge Kitchen Zebra (four-pack) | 1 | cs of 48 | 72.00 | 72.00 |
| OT660 | Body Massage Sponge Duo | 1 | cs of 12 | 36.00 | 36.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**    **USD 732.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2389 | 2/2/2013 | Net 30 |

**Bill To**

Holon
527 Kings Highway
Brooklyn, NY 11223-1919

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| BA006 | Badin Dryer Spray White | 1 | cs of 12 | 60.00 | 60.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| CA053 | Careline Hair Moisturizing Cream Green Dry 400 ml | 4 | ea | 5.50 | 22.00 |
| CA150 | Careline Dermapon Green Regular 1 Liter | 1 | cs of 12 | 84.00 | 84.00 |
| CA151 | Careline Dermapon Blue Rich Moist 1 Liter | 1 | cs of 12 | 84.00 | 84.00 |
| CA154 | Careline Hand Cream Avocado Tube 45 g | 1 | cs of 36 | 108.00 | 108.00 |
| CA102 | Careline Pretty You Deodorant Pink | 1 | cs of 12 | 60.00 | 60.00 |
| HA320 | Hawaii Cream Body Wash Brown Shea Butter 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| NF589 | Natural Formula Moisturizing Hair Cream Classic Blue Aloe Vera 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NE510 | Neca 7 Softcare Body Wash Soapless Classic Pink 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **USD 976.00** |
|---|---|

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023
Office:   (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:      (516) 487-4431
E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2390 | 2/2/2013 | Net 30 |

**Bill To**

Chalouh International Food
509 Kings Highway
Brooklyn, NY 11223-1940

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 114.00 | 228.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 114.00 | 228.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 456.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to
be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2439 | 3/14/2013 | Due on receipt |

**Bill To**

Food of All Nations
3565 Northeast 207th Street
Miami, FL 33180-3770

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| TS812 | Star Pro Line Star Wax Original | 4 | cs of 12 | 120.00 | 480.00 |
| TS813 | Star Pro Line Star Wax Crystal | 4 | cs of 12 | 120.00 | 480.00 |
| CA034 | Careline Shampoo Orange Anti-Breakage Dry/Damaged 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CA042 | Careline Conditioner Green Dry 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CA028 | Careline Conditioner Blue Normal 700 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 54.00 | 54.00 |
| OT655 | Cotton Wool | 1 | cs of 48 | 76.80 | 76.80 |
| OT640 | Hair Removal Wax Strips Bold (20-pack) | 1 | cs of 80 | 200.00 | 200.00 |
| TS815 | Star Pro Line Star Wax Clay | 1 | cs of 12 | 120.00 | 120.00 |
| TS814 | Star Pro Line Star Wax Toffee | 1 | cs of 12 | 120.00 | 120.00 |
| CA074 | Careline Breathing Deodorant Spray Blue Top Aqua | 1 | cs of 6 | 30.00 | 30.00 |
| CA072 | Careline Breathing Deodorant Spray Light Pink Top Pure | 1 | cs of 6 | 30.00 | 30.00 |
| CA070 | Careline Breathing Deodorant Spray Purple Top Oxygen | 1 | cs of 6 | 30.00 | 30.00 |
| HA337 | Hawaii Deodorant Spray Yellow Passion 50 ml | 6 | ea | 4.50 | 27.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 1,983.80**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2440 | 3/19/2013 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CS182 | Wood Sticks 1.5 m | 2 | cs of 25 | 42.50 | 85.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS187 | Squeegee Patent 50 cm | 1 | cs of 12 | 63.00 | 63.00 |
| CS195 | Floor Cloth Regular (triplet) | 1 | cs of 24 | 60.00 | 60.00 |
| CS175 | Broom Simple | 11 | ea | 2.50 | 27.50 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 114.00 | 228.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**    **USD 571.50**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2441 | 3/19/2013 | Net 30 |

**Bill To**

Mill Basin Shuk
6324 Avenue North
Brooklyn, NY 11234-5500

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF274 | Dr. Fischer Kamil Blue Baby Cream Wash Pink Pump 500 ml | 1 | cs of 12 | 66.00 | 66.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| CS188 | Squeegee Patent 60 cm | 1 | cs of 12 | 72.00 | 72.00 |
| CA130 | Careline Deodorant Spray Adam Basic | 1 | cs of 12 | 72.00 | 72.00 |
| CA131 | Careline Deodorant Spray New Adam Gold | 2 | cs of 6 | 36.00 | 72.00 |
| NE460 | Neca 7 Bar Soap Aroma Purple (4-pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE461 | Neca 7 Bar Soap Aroma Pink (4-pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE462 | Neca 7 Bar Soap Aroma White (4-pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE457 | Neca 7 Bar Soap Classic Light Blue/Green (4 pack) | 1 | cs of 12 | 62.40 | 62.40 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 773.60**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2456 | 4/13/2013 | Net 30 |

**Bill To**

Holon
527 Kings Highway
Brooklyn, NY 11223-1919

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 60.00 | 60.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 1 | cs of 12 | 74.40 | 74.40 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA364 | Hawaii Conditioner Orange Kids 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA341 | Hawaii Hand Cream Anoga | 1 | cs of 12 | 48.00 | 48.00 |
| NE499 | Neca 7 Shampoo Red Dry 750 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 60.00 | 60.00 |
| NE507 | Neca 7 Conditioner Pink Dry 750 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 60.00 | 60.00 |
| NE502 | Neca 7 Conditioner Purple Curly 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| PR707 | Pnina Rosenblum Body Lotion 3 Gold Cap | 1 | cs of 12 | 90.00 | 90.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI677 | Pinuk Shampoo Green Wavy 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| NE466 | Neca 7 Clear Body Wash Blue 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| NE465 | Neca 7 Clear Body Wash Green 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| HA370 | Hawaii Conditioner Pink Colored 250 ml | 1 | cs of 15 | 22.50 | 22.50 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**      **USD 1,026.90**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2461 | 4/14/2013 | Net 30 |

**Bill To**

Amalya Grocery
68-24 Main Street
Flushing, NY 11367

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| KI404 | Knives (6-pack) | 12 | | 5.00 | 60.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| NE466 | Neca 7 Clear Body Wash Blue 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| NE465 | Neca 7 Clear Body Wash Green 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| OT655 | Cotton Wool | 20 | ea | 1.60 | 32.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| PI668 | Pinuk Body Wash Light Blue Sea Wind 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI667 | Pinuk Body Wash Blue Classic 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| OT636 | Hair Removal Wax Honey | 4 | ea | 8.00 | 32.00 |
| OT637A | Hair Removal Wax Aloe Vera | 12 | ea | 8.00 | 96.00 |
| CA029 | Careline Conditioner Green Dry 700 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 60.00 | 60.00 |
| NE480 | Neca 7 Aroma Body Wash Purple Lavender 1 L | 1 | cs of 12 | 72.00 | 72.00 |
| CA043 | Careline Conditioner Red Colored 700 ml | 1 | cs of 12 | 60.00 | 60.00 |
| CA028 | Careline Conditioner Blue Normal 700 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 60.00 | 60.00 |
| Discount | Discount | | | -33.00 | -33.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 1,053.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2467 | 4/28/2013 | Net 30 |

**Bill To**

Mill Basin Shuk
6324 Avenue North
Brooklyn, NY 11234-5500

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 72.00 | 72.00 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 120.00 | 120.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 120.00 | 120.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 120.00 | 120.00 |
| DF263 | Dr. Fischer Sarekal Shampoo 500 ml | 6 | ea | 6.00 | 36.00 |
| PR706 | Pnina Rosenblum Body Lotion 2 Green Cap | 1 | cs of 12 | 102.00 | 102.00 |
| PR716 | Pnina Rosenblum Deodorant For Men 2 Blue Cap | 1 | cs of 12 | 78.00 | 78.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| PR711 | Pnina Rosenblum Deodorant For Women 1 Gold Cap | 1 | cs of 12 | 99.00 | 99.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| PI679 | Pinuk Shampoo Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 960.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2469 | 4/28/2013 | Net 30 |

**Bill To**

Chalouh International Food
509 Kings Highway
Brooklyn, NY 11223-1940

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| PR731 | Pnina Rosenblum Hair Mask Nourishing 1 Kg | 1 | cs of 6 | 75.00 | 75.00 |
| PR732 | Pnina Rosenblum Hair Mask Revitalizing 1 Kg | 1 | cs of 6 | 75.00 | 75.00 |
| BA006 | Badin Dryer Spray White | 1 | cs of 12 | 60.00 | 60.00 |
| KI404 | Knives (6-pack) | 12 | | 5.00 | 60.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**    **USD 384.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2471 | 4/28/2013 | |

**Bill To**

Milk & Honey
448 Nome Avenue
Staten Island, NY 10314-6039

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| BA014 | Badin Softener White 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 54.00 | 54.00 |
| HA347 | Hawaii Shampoo Orange Kids 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA355 | Hawaii Shampoo 2 in 1 Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA364 | Hawaii Conditioner Orange Kids 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CS204 | Floor Cloth Microfiber Wiper 50/80 | 1 | cs of 48 | 168.00 | 168.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 60.00 | 60.00 |
| BA006 | Badin Dryer Spray White | 1 | cs of 12 | 60.00 | 60.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| KL423 | Kleen Dishwashing Detergent Purple | 6 | ea | 5.50 | 33.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 1,080.50**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2485 | 5/5/2013 | Net 30 |

**Bill To**

Avi Glatt Kosher
807 Avenue U
Brooklyn, NY 11223

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| PR718 | Pnina Rosenblum Hair Removal Wax Vitamin E Pink | 1 | cs of 12 | 78.00 | 78.00 |
| CA157 | Careline Tayadent Mouthwash Green Fluoride | 1 | cs of 24 | 108.00 | 108.00 |
| CA156 | Careline Tayadent Mouthwash White | 1 | cs of 24 | 108.00 | 108.00 |
| PR706 | Pnina Rosenblum Body Lotion 2 Green Cap | 1 | cs of 12 | 102.00 | 102.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| TS811 | Star Gel | Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 624.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2487 | 5/5/2013 | |

**Bill To**

Amira Fresh Fruits & Vegetable
12-64 River Rd
Fair Lawn, NJ 07410

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 6 | ea | 9.50 | 57.00 |
| BA010 | Badin Softener Blue 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA016 | Badin Softener Purple 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA304 | Hawaii Bar Soap Gray Men (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA305 | Hawaii Bar Soap Beige Deodorant (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA328 | Hawaii Cream Wash Hair & Body For Men Irresistible (Red) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA347 | Hawaii Shampoo Orange Kids 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA364 | Hawaii Conditioner Orange Kids 700 ml | 6 | ea | 4.50 | 27.00 |
| CS189 | Cleaning Sponge Kitchen Zebra (four-pack) | 2 | cs of 48 | 72.00 | 144.00 |
| CS195 | Floor Cloth Regular (triplet) | 1 | cs of 24 | 60.00 | 60.00 |
| CS191 | Cleaning Cloth Regular (triplet) | 48 | ea | 1.50 | 72.00 |

| | |
|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total**    **USD 1,467.00** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:    (516) 487-4431

E-mail: info@global-mie.com
Web:    www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2498 | 5/8/2013 | Net 30 |

**Bill To**

Kosher Mart
184 Rollins Avenue
Rockville, MD 20852

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| BA010 | Badin Softener Blue 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| PR731 | Pnina Rosenblum Hair Mask Nourishing 1 Kg | 1 | cs of 6 | 75.00 | 75.00 |
| PR732 | Pnina Rosenblum Hair Mask Revitalizing 1 Kg | 1 | cs of 6 | 75.00 | 75.00 |
| BA004 | Badin Softener White Baby 2 Liter | 1 | cs of 6 | 33.00 | 33.00 |
| BA006 | Badin Dryer Spray White | 1 | cs of 12 | 60.00 | 60.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| TS812 | Star Pro Line Star Wax Original | 2 | cs of 12 | 120.00 | 240.00 |
| TS814 | Star Pro Line Star Wax Toffee | 2 | cs of 12 | 120.00 | 240.00 |
| CA151 | Careline Dermapon Blue Rich Moist 1 Liter | 1 | cs of 12 | 84.00 | 84.00 |
| CA153 | Careline Hand Cream Avocado Jar 230 g | 1 | cs of 12 | 85.80 | 85.80 |
| CA160 | Careline Tayadent Mouthwash Green Fluoride - KOSHER FOR PASSOVER | 1 | cs of 24 | 120.00 | 120.00 |
| HA314 | Hawaii Cream Body Wash Magnolia Nourishing Oil 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA330 | Hawaii Cream Wash Pomegranate Raspberry 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| DF260 | Dr. Fischer Sarekal Shampoo + Conditioner (2 In 1) 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 1 | cs of 12 | 74.40 | 74.40 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA304 | Hawaii Bar Soap Gray Men (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA305 | Hawaii Bar Soap Beige Deodorant (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA333 | Hawaii Hand Liquid Soap Red Tropical (Three Pack) | 1 | cs of 6 | 48.00 | 48.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA346 | Hawaii Shampoo Red Dandruff 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA313 | Hawaii Cream Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA347 | Hawaii Shampoo Orange Kids 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA348 | Hawaii Shampoo Pink Colored 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA370 | Hawaii Conditioner Pink Colored 250 ml | 1 | cs of 15 | 18.75 | 18.75 |
| HA374 | Hawaii Shampoo Nourishing Oil 700 ml | 6 | ea | 4.50 | 27.00 |
| HA376 | Hawaii Conditioner Nourishing Oil 700 ml | 6 | ea | 4.50 | 27.00 |
| KL423 | Kleen Dishwashing Detergent Purple | 1 | cs of 12 | 66.00 | 66.00 |
| KL422 | Kleen Dishwashing Detergent Green | 1 | cs of 12 | 66.00 | 66.00 |
| OT636 | Hair Removal Wax Honey | 16 | ea | 8.00 | 128.00 |
| OT637 | Hair Removal Wax Aloe Vera | 1 | cs of 16 | 128.00 | 128.00 |
| NF559 | Natural Formula Shampoo Orange Colored 700 ml | 11 | ea | 6.00 | 66.00 |
| NF565 | Natural Formula Conditioner Normal 700 ml | 14 | ea | 6.00 | 84.00 |
| NF555 | Natural Formula Shampoo Normal 700 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 1 | cs of 12 | 72.00 | 72.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2498 | 5/8/2013 | Net 30 |

**Bill To**

Kosher Mart
184 Rollins Avenue
Rockville, MD 20852

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| NF590 | Natural Formula Moisturizing Hair Cream Classic Orange Silicone 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF589 | Natural Formula Moisturizing Hair Cream Classic Blue Aloe Vera 400 ml | 4 | cs of 12 | 72.00 | 288.00 |
| NE499 | Neca 7 Shampoo Red Dry 750 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 60.00 | 60.00 |
| NE507 | Neca 7 Conditioner Pink Dry 750 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 60.00 | 60.00 |
| NE491 | Neca 7 Shampoo Green Normal 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| NE510 | Neca 7 Softcare Body Wash Soapless Classic Pink 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| NE476 | Neca 7 Aroma Body Wash White 1 L | 1 | cs of 12 | 72.00 | 72.00 |
| NE480 | Neca 7 Aroma Body Wash Purple Lavender 1 L | 1 | cs of 12 | 72.00 | 72.00 |
| NE458 | Neca 7 Bar Soap Classic Purple Lilac (4 pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE455 | Neca 7 Bar Soap Classic Pink (4 pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE454 | Neca 7 Bar Soap Moisturizing Green (4 Pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE466 | Neca 7 Clear Body Wash Blue 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| NE465 | Neca 7 Clear Body Wash Green 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI684 | Pinuk Shampoo 2 in 1 Orange Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI680 | Pinuk Shampoo White/Light Blue Anti-Dandruff 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| SO765 | Soad Detergent Purple Perfume 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO766 | Soad Detergent Pink Color 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| KI406 | Barbeque Nafnaf | 20 | ea | 1.00 | 20.00 |
| KI407 | Flour Sifter Silk Mesh 70 (Medium Size) | 12 | | 8.00 | 96.00 |
| KI398 | Coffee Pot Stainless Steel Heavy Finjan Medium | 6 | | 7.50 | 45.00 |
| KI404 | Knives (6-pack) | 12 | | 5.00 | 60.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS187 | Squeegee Patent 50 cm | 1 | cs of 12 | 63.00 | 63.00 |
| CS182 | Wood Sticks 1.5 m | 4 | cs of 25 | 42.50 | 170.00 |
| CS170 | Squeegee For Counter | 10 | | 1.00 | 10.00 |
| CS173 | Broom for Carpets | 1 | cs of 12 | 84.00 | 84.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |
| CS176 | Broom Black (Shiny Base) | 1 | cs of 12 | 48.00 | 48.00 |
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 72.00 | 72.00 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 54.00 | 54.00 |
| CS190 | Cleaning Sponge Top Kitchen (four-pack) | 1 | cs of 48 | 72.00 | 72.00 |
| CS171 | Dish Metal Nanas | 57 | ea | 0.40 | 22.80 |
| CS204 | Floor Cloth Microfiber Wiper 50/80 | 1 | cs of 48 | 168.00 | 168.00 |
| OT659 | Body Massage Sponge | 1 | cs of 24 | 36.00 | 36.00 |
| OT658 | Body Massage Glove | 1 | cs of 12 | 19.20 | 19.20 |
| CS201 | Wet Floor Wipes - Parquet (10-pack) | 1 | cs of 12 | 48.00 | 48.00 |
| CS202 | Wet Floor Wipes - Regular (10-pack) | 1 | cs of 12 | 42.00 | 42.00 |

| | | |
|---|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total** | **USD 6,035.15** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:     (516) 487-4431

E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2509 | 5/21/2013 | Net 30 |

**Bill To**

Mill Basin Shuk
6324 Avenue North
Brooklyn, NY 11234-5500

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 120.00 | 120.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 1 | cs of 12 | 74.40 | 74.40 |
| HA341 | Hawaii Hand Cream Anoga | 1 | cs of 12 | 48.00 | 48.00 |
| NE501 | Neca 7 Conditioner Green Normal 750 ml | 10 | ea | 3.75 | 37.50 |
| NE507 | Neca 7 Conditioner Pink Dry 750 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 45.00 | 45.00 |
| NE491 | Neca 7 Shampoo Green Normal 750 ml | 1 | cs of 12 | 45.00 | 45.00 |
| NE480 | Neca 7 Aroma Body Wash Purple Lavender 1 L | 1 | cs of 12 | 57.00 | 57.00 |
| PR706 | Pnina Rosenblum Body Lotion 2 Green Cap | 1 | cs of 12 | 102.00 | 102.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA304 | Hawaii Bar Soap Gray Men (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA305 | Hawaii Bar Soap Beige Deodorant (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA314 | Hawaii Cream Body Wash Magnolia Nourishing Oil 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA326 | Hawaii Cream Body Wash Royal Jelly Orchids 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA327 | Hawaii Cream Body Wash Royal Jelly Frangipani 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CS187 | Squeegee Patent 50 cm | 1 | cs of 12 | 63.00 | 63.00 |
| SO777 | Soad Floor Purple Flowers 2 Liter | 1 | cs of 6 | 28.50 | 28.50 |
| OT635 | Hair Removal Wax Orange | 14 | ea | 9.50 | 133.00 |
| KI403 | Flour Sifter (Medium Size) | 6 | | 6.00 | 36.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**       **USD 1,281.40**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2512 | 5/21/2013 | Net 30 |

**Bill To**

Holon
527 Kings Highway
Brooklyn, NY 11223-1919

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 120.00 | 120.00 |
| PR701 | Pnina Rosenblum Body Wash Pump Green 750 ml | 1 | cs of 6 | 28.20 | 28.20 |
| PR702 | Pnina Rosenblum Body Wash Pump White 750 ml | 5 | ea | 4.70 | 23.50 |
| NE475 | Neca 7 Aroma Body Wash Green 1 L | 1 | cs of 12 | 72.00 | 72.00 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF590 | Natural Formula Moisturizing Hair Cream Classic Orange Silicone 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| OT637 | Hair Removal Wax Aloe Vera | 1 | cs of 16 | 128.00 | 128.00 |
| NE476 | Neca 7 Aroma Body Wash White 1 L | 1 | cs of 12 | 72.00 | 72.00 |
| NE513 | Neca 7 Softcare 2 In 1 Body Wash + Shampoo Purple 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| NE510 | Neca 7 Softcare Body Wash Soapless Classic Pink 1 Liter | 13 | ea | 6.50 | 84.50 |
| NE512 | Neca 7 Softcare Body Wasn Vitamin E Blue 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| NE511 | Neca 7 Softcare Body Wash Camomile Green 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| DF260 | Dr. Fischer Sarekal Shampoo + Conditioner (2 In 1) 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| CA150 | Careline Dermapon Green Regular 1 Liter | 1 | cs of 12 | 84.00 | 84.00 |
| CA160 | Careline Tayadent Mouthwash Green Fluoride - KOSHER FOR PASSOVER | 1 | cs of 24 | 120.00 | 120.00 |
| CA156 | Careline Tayadent Mouthwash White | 1 | cs of 24 | 108.00 | 108.00 |
| CA155 | Careline Hand Cream 10 | 1 | cs of 9 | 31.50 | 31.50 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA304 | Hawaii Bar Soap Gray Men (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS187 | Squeegee Patent 50 cm | 1 | cs of 12 | 63.00 | 63.00 |
| BA012 | Badin Softener Green 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA014 | Badin Softener White 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA016 | Badin Softener Purple 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| SO776 | Soad Floor Green Pine Tree 2 L | 1 | cs of 6 | 28.50 | 28.50 |
| BA010 | Badin Softener Blue 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA013 | Badin Softener Yellow 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| PI695 | Pinuk Conditioner Purple Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CA055 | Careline Hair Moisturizing Cream Dark Purple Curly Hair 400 ml | 4 | cs of 6 | 33.00 | 132.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 54.00 | 54.00 |
| NF616 | Natural Formula Hair Wax Orange Go Shiny Strong Hold 120 ml | 2 | cs of 6 | 39.00 | 78.00 |

| | | |
|---|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total** | **USD 2,862.20** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2515 | 5/22/2013 | Due on receipt |

**Bill To**

Food of All Nations
3565 Northeast 207th Street
Miami, FL 33180-3770

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |
| CA074 | Careline Breathing Deodorant Spray Blue Top Aqua | 1 | cs of 6 | 30.00 | 30.00 |
| CA073 | Careline Breathing Deodorant Spray Orange Top Sunrise | 1 | cs of 6 | 30.00 | 30.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA304 | Hawaii Bar Soap Gray Men (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA305 | Hawaii Bar Soap Beige Deodorant (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA371 | Hawaii Toothpaste Fluoride 50 ml | 1 | cs of 24 | 48.00 | 48.00 |
| NF597 | Natural Formula Moisturizing Hair Cream Blue Go Silky 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF596 | Natural Formula Moisturizing Hair Cream Orange Go Shiny 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF593 | Natural Formula Moisturizing Hair Cream Green Go Curly - Opens Softens Curls 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF605 | Natural Formula Hair Gel Light Green Go Create - Creative/Dramatic 500 ml | 1 | cs of 6 | 48.00 | 48.00 |
| NF606 | Natural Formula Hair Gel Green Go Create - Strong Hold 500 ml | 1 | cs of 6 | 48.00 | 48.00 |
| NF607 | Natural Formula Hair Gel Purple Go Curly 500 ml | 1 | cs of 6 | 48.00 | 48.00 |
| NF608 | Natural Formula Hair Gel Orange Go Shiny Wet Look 500 ml | 1 | cs of 6 | 48.00 | 48.00 |
| NE455 | Neca 7 Bar Soap Classic Pink (4 pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE458 | Neca 7 Bar Soap Classic Purple Lilac (4 pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE517 | Neca 7 Sintabon Laundry Soap Regular Red | 1 | cs of 36 | 90.00 | 90.00 |
| CS174 | Broom May (PVC Hair) | 2 | cs of 12 | 51.00 | 102.00 |
| CS173 | Broom for Carpets | 1 | cs of 12 | 84.00 | 84.00 |
| CS178 | Horse Broom Bulk | 2 | cs of 12 | 72.00 | 144.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 1 | cs of 12 | 74.40 | 74.40 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| DF274 | Dr. Fischer Kamil Blue Baby Cream Wash Pink Pump 500 ml | 1 | cs of 12 | 66.00 | 66.00 |
| DF275 | Dr. Fischer Kamil Blue Baby Lotion Purple Pump 500 ml | 1 | cs of 12 | 84.00 | 84.00 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| NE510 | Neca 7 Softcare Body Wash Soapless Classic Pink 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| NE511 | Neca 7 Softcare Body Wash Camomile Green 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| NE512 | Neca 7 Softcare Body Wasn Vitamin E Blue 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| OT635 | Hair Removal Wax Orange | 1 | cs of 24 | 228.00 | 228.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**  **USD 2,229.20**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Global Manufacturing Import Export Inc.

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2530 | 6/3/2013 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| CS181 | Wood Sticks 1.2 m | 2 | cs of 25 | 37.50 | 75.00 |
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 72.00 | 72.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 114.00 | 114.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 312.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2592 | 7/21/2013 | Net 30 |

**Bill To**

Tel Aviv Glatt Supermarket
2445 Stirling Rd
Dania Beach, FL 33312

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 120.00 | 240.00 |
| TS812 | Star Pro Line Star Wax Original | 7 | cs of 12 | 144.00 | 1008.00 |
| TS813 | Star Pro Line Star Wax Crystal | 1 | cs of 12 | 144.00 | 144.00 |
| DF260 | Dr. Fischer Sarekal Shampoo + Conditioner (2 In 1) 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 8 | ea | 8.00 | 64.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 2 | cs of 12 | 78.00 | 156.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 2 | cs of 12 | 74.40 | 148.80 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA307 | Hawaii Bar Soap Light Blue Hidden Garden of Eve (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| OT637A | Hair Removal Wax Aloe Vera | 1 | cs of 32 | 256.00 | 256.00 |
| OT635 | Hair Removal Wax Orange | 1 | cs of 24 | 228.00 | 228.00 |
| KI395 | Jachnun Pot Set (18, 20, 22, 24) | 6 | | 45.00 | 270.00 |
| KI391 | Fish Pot Medium | 6 | | 16.00 | 96.00 |
| KI392 | Fish Pot Large | 6 | | 19.00 | 114.00 |
| KI403 | Flour Sifter (Medium Size) | 6 | | 6.00 | 36.00 |
| KI409 | Couscous Sifter Metal | 12 | | 8.00 | 96.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS187 | Squeegee Patent 50 cm | 1 | cs of 12 | 63.00 | 63.00 |
| CS188 | Squeegee Patent 60 cm | 1 | cs of 12 | 72.00 | 72.00 |
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 72.00 | 72.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| CS176 | Broom Black (Shiny Base) | 1 | cs of 12 | 48.00 | 48.00 |
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |
| CS190 | Cleaning Sponge Top Kitchen (four-pack) | 1 | cs of 48 | 72.00 | 72.00 |
| NF592 | Natural Formula Moisturizing Hair Cream Red Go Curly - Natural 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF593 | Natural Formula Moisturizing Hair Cream Green Go Curly - Opens Softens Curls 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF594 | Natural Formula Moisturizing Hair Cream Purple Go Curly - Build Curls 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF595 | Natural Formula Moisturizing Hair Cream Yellow Go Curly - Fix Curls 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF597 | Natural Formula Moisturizing Hair Cream Blue Go Silky 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NE455 | Neca 7 Bar Soap Classic Pink (4 pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE462 | Neca 7 Bar Soap Aroma White (4-pack) | 1 | cs of 12 | 62.40 | 62.40 |
| NE480 | Neca 7 Aroma Body Wash Purple Lavender 1 L | 1 | cs of 12 | 72.00 | 72.00 |
| KI407 | Flour Sifter Silk Mesh 70 (Medium Size) | 12 | | 8.00 | 96.00 |
| HA316 | Hawaii Cream Body Wash Precious Moments 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CS173 | Broom for Carpets | 1 | cs of 12 | 84.00 | 84.00 |
| KL436 | Kleen Lavatory Seat Cleaner Yellow | 1 | cs of 12 | 0.00 | 0.00 |
| KL437 | Kleen Lavatory Seat Cleaner Blue | 1 | cs of 12 | 0.00 | 0.00 |
| KL438 | Kleen Lavatory Seat Cleaner Green | 1 | cs of 12 | 0.00 | 0.00 |

| | |
|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total**   **USD 4,739.60** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2599 | 7/23/2013 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS811 | Star Gel | Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS812 | Star Pro Line Star Wax Original | 4 | ea | 10.00 | 40.00 |
| TS813 | Star Pro Line Star Wax Crystal | 1 | ea | 10.00 | 10.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**    **USD 290.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2617 | 8/20/2013 | Net 30 |

**Bill To**

Amalya Grocery
68-24 Main Street
Flushing, NY 11367

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS811 | Star Gel | Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 6 | ea | 10.00 | 60.00 |
| NF589 | Natural Formula Moisturizing Hair Cream Classic Blue Aloe Vera 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| PR706 | Pnina Rosenblum Body Lotion 2 Green Cap | 1 | cs of 12 | 102.00 | 102.00 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| KI395 | Jachnun Pot Set (18, 20, 22, 24) | 1 | | 45.00 | 45.00 |
| KI392 | Fish Pot Large | 1 | | 19.00 | 19.00 |
| KI392 | Fish Pot Large | 4 | | 17.00 | 68.00 |
| Discount | Discount | | | -12.08 | -12.08 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 553.92**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2621 | 8/25/2013 | Net 30 |

**Bill To**

Akiva Grocery
409 Avenue U
Brooklyn, NY 11223-4006

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| PI676 | Pinuk Shampoo Orange Colored 700 ml | 1 | cs of 12 | 51.00 | 51.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 291.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to
be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2623 | 8/25/2013 | Net 30 |

**Bill To**

GSA King Tomato Farm
1140 McDonald Avenue
Brooklyn, NY 11230-3321

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| BA004 | Badin Softener White Baby 2 Liter | 1 | cs of 6 | 33.00 | 33.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 60.00 | 60.00 |
| HA313 | Hawaii Cream Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA316 | Hawaii Cream Body Wash Precious Moments 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA317 | Hawaii Cream Body Wash Refreshing Nourishing 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA318 | Hawaii Cream Body Wash Sensual Oil Vanilla 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA314 | Hawaii Cream Body Wash Magnolia Nourishing Oil 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA330 | Hawaii Cream Wash Pomegranate Raspberry 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA355 | Hawaii Shampoo 2 in 1 Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| KL422 | Kleen Dishwashing Detergent Green | 6 | ea | 5.50 | 33.00 |
| KL423 | Kleen Dishwashing Detergent Purple | 6 | ea | 5.50 | 33.00 |
| KL421 | Kleen Dishwashing Detergent Yellow | 6 | ea | 5.50 | 33.00 |
| KL420 | Kleen Dishwashing Detergent Blue | 6 | ea | 5.50 | 33.00 |
| NE491 | Neca 7 Shampoo Green Normal 750 ml | 1 | cs of 12 | 60.00 | 60.00 |
| PI683 | Pinuk Shampoo 2 in 1 Pink Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI678 | Pinuk Shampoo Purple Fine 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI684 | Pinuk Shampoo 2 in 1 Orange Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI672 | Pinuk Body Wash Cherry Bloom 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS186 | Squeegee Patent 40 cm | 2 | cs of 24 | 108.00 | 216.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| CS183 | Metal Sticks | 1 | cs of 24 | 36.00 | 36.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**      **USD 1,495.50**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2628 | 8/26/2013 | Net 30 |

**Bill To**

Zion Market
3802 13th Avenue
Brooklyn, NY 11218-3604

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| PR718 | Pnina Rosenblum Hair Removal Wax Vitamin E Pink | 1 | cs of 12 | 78.00 | 78.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| CS191 | Cleaning Cloth Regular (triplet) | 1 | cs of 30 | 24.00 | 24.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| OT640 | Hair Removal Wax Strips Bold (20-pack) | 15 | ea | 2.50 | 37.50 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 297.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2629 | 8/27/2013 | Net 30 |

**Bill To**

Holon
527 Kings Highway
Brooklyn, NY 11223-1919

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 1 | cs of 12 | 74.40 | 74.40 |
| HA352 | Hawaii Shampoo Light Green Wavy/Curly 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA317 | Hawaii Cream Body Wash Refreshing Nourishing 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA313 | Hawaii Cream Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| PR715 | Pnina Rosenblum Deodorant For Men 1 Red Cap | 1 | cs of 12 | 78.00 | 78.00 |
| PR707 | Pnina Rosenblum Body Lotion 3 Gold Cap | 1 | cs of 12 | 90.00 | 90.00 |
| PR706 | Pnina Rosenblum Body Lotion 2 Green Cap | 1 | cs of 12 | 102.00 | 102.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI684 | Pinuk Shampoo 2 in 1 Orange Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI690 | Pinuk Shampoo Purple Fine 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS202 | Wet Floor Wipes - Regular (10-pack) | 1 | cs of 12 | 42.00 | 42.00 |
| CS190 | Cleaning Sponge Top Kitchen (four-pack) | 1 | cs of 48 | 72.00 | 72.00 |
| OT647 | Mid Night Body Lotion | 1 | cs of 12 | 162.00 | 162.00 |
| CA160 | Careline Tayadent Mouthwash Green Fluoride - KOSHER FOR PASSOVER | 18 | ea | 5.00 | 90.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| NF589 | Natural Formula Moisturizing Hair Cream Classic Blue Aloe Vera 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF594 | Natural Formula Moisturizing Hair Cream Purple Go Curly - Build Curls 400 ml | 4 | ea | 6.00 | 24.00 |

| | |
|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total**     **USD 1,418.40** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023
Office:   (516) 773-6366, (516) 482-8291
Mobile:  (516) 967-5432
Fax:      (516) 487-4431
E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2645 | 9/16/2013 | |

**Bill To**

Kosher Plaza Inc.
571 Kings Hwy
Brooklyn, NY 11223

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**         **USD 120.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to
be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2647 | 9/16/2013 | Net 30 |

**Bill To**

Amalya Grocery
68-24 Main Street
Flushing, NY 11367

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 6 | ea | 10.00 | 60.00 |
| HA380 | Hawaii Shampoo Shiny 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA381 | Hawaii Conditioner Shiny 700 ml | 1 | cs of 12 | 54.00 | 54.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **USD 222.00** |
|-----------|----------------|

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2662 | 10/6/2013 | Due on receipt |

**Bill To**

Food of All Nations
3565 Northeast 207th Street
Miami, FL 33180-3770

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS811 | Star Gel | Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| CA094 | Careline Breathing Deodorant Stick White Top Sensitive | 1 | cs of 6 | 21.00 | 21.00 |
| CS173 | Broom for Carpets | 1 | cs of 12 | 84.00 | 84.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 72.00 | 72.00 |
| CS179 | Horse Broom Individual | 6 | ea | 6.50 | 39.00 |
| NF594 | Natural Formula Moisturizing Hair Cream Purple Go Curly - Build Curls 400 ml | 2 | cs of 12 | 72.00 | 144.00 |
| NF596 | Natural Formula Moisturizing Hair Cream Orange Go Shiny 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF592 | Natural Formula Moisturizing Hair Cream Red Go Curly - Natural 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| NF593 | Natural Formula Moisturizing Hair Cream Green Go Curly - Opens Softens Curls 400 ml | 1 | cs of 12 | 72.00 | 72.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 867.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office:  (516) 773-6366, (516) 482-8291
Mobile:  (516) 967-5432
Fax:     (516) 487-4431

E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2674 | 10/13/2013 | Net 30 |

**Bill To**

ShopRite
11000 Roosevelt Blvd
Philadelphia, PA 19116-3961

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 72.00 | 72.00 |
| CS187 | Squeegee Patent 50 cm | 1 | cs of 12 | 63.00 | 63.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| BA012 | Badin Softener Green 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA013 | Badin Softener Yellow 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA016 | Badin Softener Purple 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 60.00 | 60.00 |
| CA156 | Careline Tayadent Mouthwash White | 1 | cs of 24 | 120.00 | 120.00 |
| CA160 | Careline Tayadent Mouthwash Green Fluoride - KOSHER FOR PASSOVER | 1 | cs of 24 | 120.00 | 120.00 |
| CS190 | Cleaning Sponge Top Kitchen (four-pack) | 1 | cs of 48 | 72.00 | 72.00 |
| NE539 | Neca 7 Toilet Cleaning Gel Yellow Lemon | 1 | cs of 12 | 54.00 | 54.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS811 | Star Gel | Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 180.00 | 180.00 |
| HA313 | Hawaii Cream Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| PR702 | Pnina Rosenblum Body Wash Pump White 750 ml | 1 | cs of 6 | 28.20 | 28.20 |
| PR701 | Pnina Rosenblum Body Wash Pump Green 750 ml | 1 | cs of 6 | 28.20 | 28.20 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**    **USD 1,392.90**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2678 | 10/19/2013 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS181 | Wood Sticks 1.2 m | 2 | cs of 25 | 37.50 | 75.00 |
| CS188 | Squeegee Patent 60 cm | 1 | cs of 12 | 72.00 | 72.00 |
| CS189 | Cleaning Sponge Kitchen Zebra (four-pack) | 8 | ea | 1.50 | 12.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** **USD 441.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office:   (516) 773-6366, (516) 482-8291
Mobile:  (516) 967-5432
Fax:       (516) 487-4431

E-mail:   info@global-mie.com
Web:      www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2684 | 10/19/2013 | |

**Bill To**

Produce Market 2000
2518 Avenue U
Brooklyn, NY 11229

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| HA300 | Hawaii Bar Soap Green Rain Forest (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA307 | Hawaii Bar Soap Light Blue Hidden Garden of Eve (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA305 | Hawaii Bar Soap Beige Deodorant (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA314 | Hawaii Cream Body Wash Magnolia Nourishing Oil 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA318 | Hawaii Cream Body Wash Sensual Oil Vanilla 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA324 | Hawaii Cream Body Wash Sensual Oil Gardenia 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA326 | Hawaii Cream Body Wash Royal Jelly Orchids 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA313 | Hawaii Cream Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA328 | Hawaii Cream Wash Hair & Body For Men Irresistible (Red) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| OT655 | Cotton Wool | 1 | cs of 48 | 76.80 | 76.80 |
| OT640 | Hair Removal Wax Strips Bold (20-pack) | 12 | ea | 2.50 | 30.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| NF592 | Natural Formula Moisturizing Hair Cream Red Go Curly - Natural 400 ml | 1 | cs of 12 | 52.80 | 52.80 |
| NF595 | Natural Formula Moisturizing Hair Cream Yellow Go Curly - Fix Curls 400 ml | 1 | cs of 12 | 52.80 | 52.80 |
| NE466 | Neca 7 Clear Body Wash Blue 750 ml | 1 | cs of 12 | 42.00 | 42.00 |
| NE472 | Neca 7 Body Wash Moisturizing Lavender 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| NE475 | Neca 7 Aroma Body Wash Green 1 L | 1 | cs of 12 | 56.40 | 56.40 |
| NE476 | Neca 7 Aroma Body Wash White 1 L | 1 | cs of 12 | 56.40 | 56.40 |
| SO768 | Soad Detergent Peach Baby 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO766 | Soad Detergent Pink Color 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| KI404 | Knives (6-pack) | 15 | | 5.00 | 75.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**   **USD 1,330.20**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2691 | 11/3/2013 | Net 30 |

**Bill To**

Avi Glatt Kosher
807 Avenue U
Brooklyn, NY 11223

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 180.00 | 180.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS813 | Star Pro Line Star Wax Crystal | 1 | cs of 12 | 180.00 | 180.00 |
| OT655 | Cotton Wool | 24 | ea | 1.60 | 38.40 |
| CA150 | Careline Dermapon Green Regular 1 Liter | 1 | cs of 12 | 84.00 | 84.00 |
| NE512 | Neca 7 Softcare Body Wasn Vitamin E Blue 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |
| NE511 | Neca 7 Softcare Body Wash Camomile Green 1 Liter | 1 | cs of 12 | 78.00 | 78.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 758.40**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2697 | 11/4/2013 | Net 30 |

**Bill To**

Chalouh International Food
509 Kings Highway
Brooklyn, NY 11223-1940

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| PR714 | Pnina Rosenblum Deodorant For Women 5 Beige Cap | 1 | cs of 12 | 69.60 | 69.60 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 54.00 | 54.00 |
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 6 | ea | 10.00 | 60.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 48.00 | 48.00 |

| | |
|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total**     **USD 351.60** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2698 | 11/4/2013 | Net 30 |

**Bill To**

Holon
527 Kings Highway
Brooklyn, NY 11223-1919

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| HA314 | Hawaii Cream Body Wash Magnolia Nourishing Oil 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA324 | Hawaii Cream Body Wash Sensual Oil Gardenia 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA326 | Hawaii Cream Body Wash Royal Jelly Orchids 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| PR714 | Pnina Rosenblum Deodorant For Women 5 Beige Cap | 1 | cs of 12 | 69.60 | 69.60 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 54.00 | 54.00 |
| CS183 | Metal Sticks | 1 | cs of 24 | 36.00 | 36.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |

| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total** | **USD 530.10** |
|---|---|---|

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023
Office:  (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:     (516) 487-4431
E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2705 | 11/9/2013 | |

**Bill To**

A to Z Import Inc.
305 E 88th St
Brooklyn, NY 11236

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 10 | cs of 12 | 96.00 | 960.00 |

| | Total | USD 960.00 |
|---|---|---|

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Global Manufacturing Import Export Inc.

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

# Invoice

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2714 | 11/13/2013 | Net 30 |

| Bill To |
|---------|
| Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 5 | ea | 4.00 | 20.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA346 | Hawaii Shampoo Red Dandruff 700 ml | 6 | ea | 4.00 | 24.00 |
| BA013 | Badin Softener Yellow 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| CA160 | Careline Tayadent Mouthwash Green Fluoride - KOSHER FOR PASSOVER | 6 | ea | 5.00 | 30.00 |
| PI678 | Pinuk Shampoo Purple Fine 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CS182 | Wood Sticks 1.5 m | 1 | cs of 25 | 42.50 | 42.50 |
| PI694 | Pinuk Conditioner Pink Dry 700 ml | 1 | ea | 4.00 | 4.00 |
| BA018 | Badin Extra Softener Pink 960 ml | 8 | ea | 6.50 | 52.00 |
| Discount | Discount | | | -19.93 | -19.93 |

| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.<br>Please mail check to the address indicated at the top of the page. | **Total** | **USD 419.57** |
|---|---|---|

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2717 | 11/13/2013 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 180.00 | 180.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS190 | Cleaning Sponge Top Kitchen (four-pack) | 1 | cs of 48 | 72.00 | 72.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| CS181 | Wood Sticks 1.2 m | 2 | cs of 25 | 37.50 | 75.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 606.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2721 | 12/2/2013 | Net 30 |

**Bill To**

Jerusalem Mini Market
698 Central Ave
Cedarhurst, NY 11516

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| SO767 | Soad Detergent Blue Perfect 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO768 | Soad Detergent Peach Baby 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO766 | Soad Detergent Pink Color 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| CS178 | Horse Broom Bulk | 18 | ea | 6.00 | 108.00 |
| CS182 | Wood Sticks 1.5 m | 1 | cs of 25 | 42.50 | 42.50 |
| CS183 | Metal Sticks | 2 | cs of 24 | 36.00 | 72.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA016 | Badin Softener Purple 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| CS173 | Broom for Carpets | 1 | cs of 12 | 84.00 | 84.00 |
| BA013 | Badin Softener Yellow 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA010 | Badin Softener Blue 4 Liter | 2 | cs of 6 | 51.00 | 102.00 |
| BA004 | Badin Softener White Baby 2 Liter | 1 | cs of 6 | 33.00 | 33.00 |
| CA160 | Careline Tayadent Mouthwash Green Fluoride - KOSHER FOR PASSOVER | 1 | cs of 24 | 120.00 | 120.00 |
| HA300 | Hawaii Bar Soap Green Rain Forest (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA304 | Hawaii Bar Soap Gray Men (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA305 | Hawaii Bar Soap Beige Deodorant (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA307 | Hawaii Bar Soap Light Blue Hidden Garden of Eve (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA313 | Hawaii Cream Body Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA351 | Hawaii Shampoo Blue Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| KL428 | Kleen Floor Cleaner Spring Bloom 2 Liter | 1 | cs of 10 | 60.00 | 60.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI695 | Pinuk Conditioner Purple Kids 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CA028 | Careline Conditioner Blue Normal 700 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 54.60 | 54.60 |
| PR731 | Pnina Rosenblum Hair Mask Nourishing 1 Kg | 1 | cs of 6 | 75.00 | 75.00 |
| SO765 | Soad Detergent Purple Perfume 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |

| | |
|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total**     **USD 2,099.60** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023
Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2724 | 12/4/2013 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 2 | cs of 12 | 48.00 | 96.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** **USD 324.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2726 | 12/4/2013 | Net 30 |

**Bill To**

Chalouh International Food
509 Kings Highway
Brooklyn, NY 11223-1940

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI694 | Pinuk Conditioner Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA364 | Hawaii Conditioner Orange Kids 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA344 | Hawaii Shampoo Brown Argan Oil Dry/Lackluster 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA379 | Hawaii Conditioner Brown Argan Oil Dry/Lackluster 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| BA010 | Badin Softener Blue 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| CS181 | Wood Sticks 1.2 m | 4 | cs of 25 | 27.50 | 110.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**          **USD 521.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023
Office:  (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:     (516) 487-4431
E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2730 | 12/8/2013 | Net 30 |

**Bill To**

Chalouh International Food
509 Kings Highway
Brooklyn, NY 11223-1940

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 10 | cs of 12 | 114.00 | 1140.00 |
| CS186 | Squeegee Patent 40 cm | 15 | cs of 24 | 108.00 | 1620.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **USD 2,760.00** |
|---|---|

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2749 | 2/18/2014 | Net 30 |

**Bill To**

Amalya Grocery
68-24 Main Street
Flushing, NY 11367

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CS201 | Wet Floor Wipes - Parquet (10-pack) | 1 | cs of 12 | 48.00 | 48.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| HA358 | Hawaii Shampoo 2 In 1 Gray Men 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 54.00 | 54.00 |
| CS176 | Broom Black (Shiny Base) | 1 | cs of 12 | 48.00 | 48.00 |
| KI392 | Fish Pot Large | 4 | | 19.00 | 76.00 |
| KL422 | Kleen Dishwashing Detergent Green | 4 | ea | 5.50 | 22.00 |
| KL423 | Kleen Dishwashing Detergent Purple | 4 | ea | 5.50 | 22.00 |
| CS174 | Broom May (PVC Hair) | 6 | ea | 4.25 | 25.50 |
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 4 | ea | 10.00 | 40.00 |
| CS195 | Floor Cloth Regular (triplet) | 1 | cs of 24 | 60.00 | 60.00 |
| Discount | Discount | | | -39.07 | -39.07 |
| Discount | Discount | | | -10.24 | -10.24 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**  **USD 541.19**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2750 | 2/18/2014 | Net 30 |

**Bill To**

Mill Basin Shuk
6324 Avenue North
Brooklyn, NY 11234-5500

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| PR711 | Pnina Rosenblum Deodorant For Women 1 Gold Cap | 1 | cs of 12 | 99.00 | 99.00 |
| PR714 | Pnina Rosenblum Deodorant For Women 5 Beige Cap | 1 | cs of 12 | 69.60 | 69.60 |
| PR715 | Pnina Rosenblum Deodorant For Men 1 Red Cap | 1 | cs of 12 | 78.00 | 78.00 |
| PI684 | Pinuk Shampoo 2 in 1 Orange Kids 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| SO768 | Soad Detergent Peach Baby 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO766 | Soad Detergent Pink Color 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 594.60**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

Case 1:18-cv-03572-DLI-RLM Document 99-1 Filed 08/30/23 Page 53 of 109 PageID #: 1252

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2756 | 2/18/2014 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CS190 | Cleaning Sponge Top Kitchen (four-pack) | 1.5 | cs of 48 | 72.00 | 108.00 |
| CS181 | Wood Sticks 1.2 m | 2 | cs of 25 | 37.50 | 75.00 |
| CS186 | Squeegee Patent 40 cm | 2 | cs of 24 | 108.00 | 216.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 519.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2759 | 3/2/2014 | Due on receipt |

**Bill To**

Food of All Nations
3565 Northeast 207th Street
Miami, FL 33180-3770

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| CS173 | Broom for Carpets | 1 | cs of 12 | 84.00 | 84.00 |
| CA094 | Careline Breathing Deodorant Stick White Top Sensitive | 1 | cs of 6 | 27.60 | 27.60 |
| NF608 | Natural Formula Hair Gel Orange Go Shiny Wet Look 500 ml | 1 | cs of 6 | 40.50 | 40.50 |
| NF596 | Natural Formula Moisturizing Hair Cream Orange Go Shiny 400 ml | 1 | cs of 12 | 52.80 | 52.80 |
| NF597 | Natural Formula Moisturizing Hair Cream Blue Go Silky 400 ml | 1 | cs of 12 | 52.80 | 52.80 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 377.70**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2771 | 3/26/2014 | Net 30 |

**Bill To**

Amalya Grocery
68-24 Main Street
Flushing, NY 11367

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CA160 | Careline Tayadent Mouthwash Green Fluoride - KOSHER FOR PASSOVER | 30 | ea | 5.00 | 150.00 |
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 84.00 | 84.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 6 | ea | 4.50 | 27.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 6 | ea | 4.50 | 27.00 |
| HA326 | Hawaii Cream Body Wash Royal Jelly Orchids 750 ml | 4 | ea | 4.50 | 18.00 |
| HA328 | Hawaii Cream Body Wash Hair & Body For Men Irresistible (Red) 700 ml | 2 | ea | 4.50 | 9.00 |
| HA333 | Hawaii Hand Liquid Soap Red Tropical (Three Pack) | 4 | ea | 8.00 | 32.00 |
| HA343 | Hawaii Aftershave Cream | 6 | ea | 6.00 | 36.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA353 | Hawaii Shampoo Yogurt White/Light Green Aloe Vera 700 ml | 6 | ea | 4.00 | 24.00 |
| HA379 | Hawaii Conditioner Brown Argan Oil Dry/Lackluster 700 ml | 6 | ea | 4.00 | 24.00 |
| KI391 | Fish Pot Medium | 3 | | 16.00 | 48.00 |
| KL420 | Kleen Dishwashing Detergent Blue | 3 | ea | 5.50 | 16.50 |
| KL421 | Kleen Dishwashing Detergent Yellow | 4 | ea | 5.50 | 22.00 |
| OT646 | Love Line Roll On Deodorant | 6 | ea | 5.50 | 33.00 |
| PI667 | Pinuk Body Wash Blue Classic 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI668 | Pinuk Body Wash Light Blue Sea Wind 700 ml | 6 | ea | 4.25 | 25.50 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 2 | ea | 4.25 | 8.50 |
| PI693 | Pinuk Conditioner Purple Fine 700 ml | 1 | ea | 4.25 | 4.25 |
| PI695 | Pinuk Conditioner Purple Kids 700 ml | 8 | ea | 4.25 | 34.00 |
| CA154 | Careline Hand Cream Avocado Tube 45 g | 6 | ea | 3.20 | 19.20 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 3 | ea | 10.00 | 30.00 |
| Discount | Discount | | | -17.81 | -17.81 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **USD 753.14** |
|---|---|

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2775 | 3/30/2014 | Net 30 |

**Bill To**

Holon
527 Kings Highway
Brooklyn, NY 11223-1919

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI682 | Pinuk Shampoo 2 in 1 Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA341 | Hawaii Hand Cream Anoga | 1 | cs of 12 | 48.00 | 48.00 |
| HA328 | Hawaii Cream Body Wash Hair & Body For Men Irresistible (Red) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA313 | Hawaii Cream Body Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| OT640 | Hair Removal Wax Strips Bold (20-pack) | 12 | ea | 2.60 | 31.20 |
| NE475 | Neca 7 Aroma Body Wash Green 1 L | 1 | cs of 12 | 56.40 | 56.40 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 57.00 | 57.00 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS187 | Squeegee Patent 50 cm | 1 | cs of 12 | 63.00 | 63.00 |
| CS188 | Squeegee Patent 60 cm | 1 | cs of 12 | 72.00 | 72.00 |
| BA004 | Badin Softener White Baby 2 Liter | 1 | cs of 6 | 33.00 | 33.00 |
| HA373 | Hawaii Shampoo Roots & Ends 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA375 | Hawaii Conditioner Roots & Ends 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA308 | Hawaii Bar Soap Magnolia Nourishing (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 1,107.60**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023
Office:   (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:      (516) 487-4431
E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2777 | 3/30/2014 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 4 | cs of 12 | 48.00 | 192.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| CS195 | Floor Cloth Regular (triplet) | 2 | cs of 24 | 60.00 | 120.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| CS186 | Squeegee Patent 40 cm | 1 | cs of 24 | 108.00 | 108.00 |
| CS176 | Broom Black (Shiny Base) | 1 | cs of 12 | 48.00 | 48.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **USD 676.50** |
|---|---|

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2795 | 4/23/2014 | Net 30 |

**Bill To**

GSA King Tomato Farm
1140 McDonald Avenue
Brooklyn, NY 11230-3321

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CS186 | Squeegee Patent 40 cm | 5 | cs of 24 | 108.00 | 540.00 |
| CS186 | Squeegee Patent 40 cm | 6 | ea | 0.00 | 0.00 |
| CS176 | Broom Black (Shiny Base) | 1 | cs of 12 | 48.00 | 48.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| PI679 | Pinuk Shampoo Pink Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI683 | Pinuk Shampoo 2 in 1 Pink Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 847.50**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office:  (516) 773-6366, (516) 482-8291
Mobile:  (516) 967-5432
Fax:  (516) 487-4431

E-mail:  info@global-mie.com
Web:  www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2797 | 4/23/2014 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI694 | Pinuk Conditioner Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CS195 | Floor Cloth Regular (triplet) | 1 | cs of 24 | 60.00 | 60.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI693 | Pinuk Conditioner Purple Fine 700 ml | 1 | cs of 12 | 48.00 | 48.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**  **USD 372.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2806 | 4/29/2014 | |

**Bill To**

Milk & Honey
448 Nome Avenue
Staten Island, NY 10314-6039

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| BA014 | Badin Softener White 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA010 | Badin Softener Blue 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| HA360 | Hawaii Conditioner Light Blue Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 57.00 | 57.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| PI684 | Pinuk Shampoo 2 in 1 Orange Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS204 | Floor Cloth Microfiber Wiper 50/80 | 1 | cs of 24 | 84.00 | 84.00 |
| PI679 | Pinuk Shampoo Pink Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA347 | Hawaii Shampoo Orange Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA346 | Hawaii Shampoo Red Dandruff 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA016 | Badin Softener Purple 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 60.00 | 60.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** **USD 1,110.50**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
|---|---|
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2815 | 5/11/2014 | Net 30 |

**Bill To**

Avi Glatt Kosher
807 Avenue U
Brooklyn, NY 11223

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS811 | Star Gel \| Jojoba Hair Gel, Blue – 33.8 fl oz / 1000 ml | 5 | ea | 10.00 | 50.00 |
| PI680 | Pinuk Shampoo White/Light Blue Anti-Dandruff 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 57.00 | 57.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 57.00 | 57.00 |
| BA010 | Badin Softener Blue 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| DF260 | Dr. Fischer Sarekal Shampoo + Conditioner (2 In 1) 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| HA325 | Hawaii Cream Body Wash Nourishing Oil Coconut 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA316 | Hawaii Cream Body Wash Precious Moments 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA317 | Hawaii Cream Body Wash Refreshing Nourishing 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA329 | Hawaii Cream Body Wash Cherry Passionflower 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA314 | Hawaii Cream Body Wash Magnolia Nourishing Oil 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA318 | Hawaii Cream Body Wash Sensual Oil Vanilla 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA326 | Hawaii Cream Body Wash Royal Jelly Orchids 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA346 | Hawaii Shampoo Red Dandruff 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA328 | Hawaii Cream Body Wash Hair & Body For Men Irresistible (Red) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA352 | Hawaii Shampoo Light Green Wavy/Curly 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA364 | Hawaii Conditioner Orange Kids 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA355 | Hawaii Shampoo 2 in 1 Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA366 | Hawaii Conditioner Repair 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA354 | Hawaii Shampoo Shea Butter Repair 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA353 | Hawaii Shampoo Yogurt White/Light Green Aloe Vera 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA380 | Hawaii Shampoo Shiny 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA381 | Hawaii Conditioner Shiny 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PR731 | Pnina Rosenblum Hair Mask Nourishing 1 Kg | 10 | ea | 12.50 | 125.00 |
| PI678 | Pinuk Shampoo Purple Fine 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI683 | Pinuk Shampoo 2 in 1 Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI682 | Pinuk Shampoo 2 in 1 Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI676 | Pinuk Shampoo Orange Colored 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI674 | Pinuk Body Wash Purple Violet 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI694 | Pinuk Conditioner Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI691 | Pinuk Conditioner Orange Colored 700 ml | 1 | cs of 12 | 48.00 | 48.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 2,189.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2817 | 5/12/2014 | Net 30 |

**Bill To**

Holon
527 Kings Highway
Brooklyn, NY 11223-1919

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| CS201 | Wet Floor Wipes - Parquet (10-pack) | 1 | cs of 12 | 48.00 | 48.00 |
| HA355 | Hawaii Shampoo 2 in 1 Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| NE510 | Neca 7 Softcare Body Wash Soapless Classic Pink 1 Liter | 1 | cs of 12 | 72.00 | 72.00 |
| HA333 | Hawaii Hand Liquid Soap Red Tropical (Three Pack) | 1 | cs of 6 | 48.00 | 48.00 |
| Discount | Discount | | | -6.00 | -6.00 |
| Discount | Discount | | | -6.00 | -6.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 509.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2830 | 6/10/2014 | Net 30 |

**Bill To**

Amalya Grocery
68-24 Main Street
Flushing, NY 11367

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| BA004 | Badin Softener White Baby 2 Liter | 1 | cs of 6 | 33.00 | 33.00 |
| BA012 | Badin Softener Green 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| HA329 | Hawaii Cream Body Wash Cherry Passionflower 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA358 | Hawaii Shampoo 2 In 1 Gray Men 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA347 | Hawaii Shampoo Orange Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| OT635 | Hair Removal Wax Orange | 6 | ea | 9.75 | 58.50 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI678 | Pinuk Shampoo Purple Fine 700 ml | 6 | ea | 4.25 | 25.50 |
| PI693 | Pinuk Conditioner Purple Fine 700 ml | 6 | ea | 4.25 | 25.50 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI695 | Pinuk Conditioner Purple Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI667 | Pinuk Body Wash Blue Classic 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI668 | Pinuk Body Wash Light Blue Sea Wind 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 6 | ea | 10.00 | 60.00 |
| CA156 | Careline Tayadent Mouthwash White | 2 | ea | 4.50 | 9.00 |
| CA157 | Careline Tayadent Mouthwash Green Fluoride | 1 | ea | 4.50 | 4.50 |
| Discount | Discount | | | -4.80 | -4.80 |
| OT655 | Cotton Wool | 10 | ea | 1.60 | 16.00 |
| Discount | Discount | | | -2.00 | -2.00 |

| | |
|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total**     **USD 1,176.20** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2839 | 6/17/2014 | |

**Bill To**

Produce Market 2000
2518 Avenue U
Brooklyn, NY 11229

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| BA020 | Badin Extra Softener Purple 960 ml | 1 | cs of 16 | 104.00 | 104.00 |
| BA019 | Badin Extra Softener Blue 960 ml | 1 | cs of 16 | 104.00 | 104.00 |
| BA024 | Badin Extra Softener Yellow-White 960 ml | 1 | cs of 16 | 104.00 | 104.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 60.00 | 60.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 60.00 | 60.00 |
| CA150 | Careline Dermapon Green Regular 1 Liter | 1 | cs of 12 | 84.00 | 84.00 |
| HA304 | Hawaii Bar Soap Gray Men (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA302 | Hawaii Bar Soap Romantic Pink (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA300 | Hawaii Bar Soap Green Rain Forest (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA346 | Hawaii Shampoo Red Dandruff 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 2 | cs of 12 | 48.00 | 96.00 |
| HA355 | Hawaii Shampoo 2 in 1 Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA328 | Hawaii Cream Body Wash Hair & Body For Men Irresistible (Red) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA360 | Hawaii Conditioner Light Blue Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA348 | Hawaii Shampoo Pink Colored 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA370 | Hawaii Conditioner Pink Colored 250 ml | 1 | cs of 15 | 15.00 | 15.00 |
| PI683 | Pinuk Shampoo 2 in 1 Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI679 | Pinuk Shampoo Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI676 | Pinuk Shampoo Orange Colored 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 2 | cs of 12 | 48.00 | 96.00 |
| PI682 | Pinuk Shampoo 2 in 1 Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 2 | cs of 12 | 48.00 | 96.00 |
| PI678 | Pinuk Shampoo Purple Fine 700 ml | 6 | ea | 4.00 | 24.00 |
| SO767 | Soad Detergent Blue Perfect 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO766 | Soad Detergent Pink Color 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| CS201 | Wet Floor Wipes - Parquet (10-pack) | 1 | cs of 12 | 48.00 | 48.00 |
| CS202 | Wet Floor Wipes - Regular (10-pack) | 1 | cs of 12 | 42.00 | 42.00 |
| KI398 | Coffee Pot Stainless Steel Heavy Finjan Medium | 12 | | 7.50 | 90.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 1,971.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023
Office:   (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:      (516) 487-4431
E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2840 | 6/17/2014 | Net 30 |

**Bill To**

Holon
527 Kings Highway
Brooklyn, NY 11223-1919

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA317 | Hawaii Cream Body Wash Refreshing Nourishing 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**      **USD 252.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| | |
|---|---|
| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|---|---|---|
| 2841 | 6/17/2014 | Net 30 |

**Bill To**

Makolet Yerushalim
727 Avenue U
Brooklyn, NY 11223-4133

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 120.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office:  (516) 773-6366, (516) 482-8291
Mobile:  (516) 967-5432
Fax:  (516) 487-4431

E-mail:  info@global-mie.com
Web:  www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2847 | 6/22/2014 | Net 30 |

**Bill To**

Mill Basin Shuk
6324 Avenue North
Brooklyn, NY 11234-5500

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| NE480 | Neca 7 Aroma Body Wash Purple Lavender 1 L | 1 | cs of 12 | 56.40 | 56.40 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| PI679 | Pinuk Shampoo Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI693 | Pinuk Conditioner Purple Fine 700 ml | 6 | ea | 4.00 | 24.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI667 | Pinuk Body Wash Blue Classic 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CA034 | Careline Shampoo Orange Anti-Breakage Dry/Damaged 700 ml | 1 | cs of 12 | 50.40 | 50.40 |
| HA370 | Hawaii Conditioner Pink Colored 250 ml | 1 | cs of 15 | 10.50 | 10.50 |

| | | |
|---|---|---|
| Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check. Please mail check to the address indicated at the top of the page. | **Total** | **USD 405.30** |

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

| Office: | (516) 773-6366, (516) 482-8291 |
| Mobile: | (516) 967-5432 |
| Fax: | (516) 487-4431 |
| E-mail: | info@global-mie.com |
| Web: | www.global-mie.com |

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2853 | 6/22/2014 | Net 30 |

**Bill To**

Lazar's
11 W Railroad Ave
Tenafly, NJ 07670-2068

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 4 | ea | 10.00 | 40.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| KI385 | Jachnun Pot Number 18 | 1 | ea | 9.75 | 9.75 |
| KI387 | Jachnun Pot Number 22 | 1 | ea | 11.75 | 11.75 |
| KI388 | Jachnun Pot Number 24 | 1 | ea | 12.75 | 12.75 |
| NF593 | Natural Formula Moisturizing Hair Cream Green Go Curly - Opens Softens Curls 400 ml | 1 | cs of 12 | 52.80 | 52.80 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 1 | cs of 12 | 57.60 | 57.60 |
| TS812 | Star Pro Line Star Wax Original | 1 | cs of 12 | 180.00 | 180.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** **USD 402.15**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

Case 1:18-cv-03572-DLI-RLM Document 29-1 Filed 08/26/21 Page 69 of 109 PageID #: 1268

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431

E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2865 | 7/14/2014 | |

**Bill To**

Kosher Plaza Inc.
571 Kings Hwy
Brooklyn, NY 11223

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA314 | Hawaii Cream Body Wash Magnolia Nourishing Oil 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA327 | Hawaii Cream Body Wash Royal Jelly Frangipani 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI679 | Pinuk Shampoo Pink Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI694 | Pinuk Conditioner Pink Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI676 | Pinuk Shampoo Orange Colored 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 84.00 | 84.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 567.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to
be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023

Office: (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax: (516) 487-4431
E-mail: info@global-mie.com
Web: www.global-mie.com

| Invoice # | Date | Terms |
|---|---|---|
| 2878 | 7/30/2014 | Due on receipt |

| Bill To |
|---|
| Food of All Nations
3565 Northeast 207th Street
Miami, FL 33180-3770 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 10 | cs of 12 | 96.00 | 960.00 |
| BA004 | Badin Softener White Baby 2 Liter | 7 | cs of 6 | 33.00 | 231.00 |
| KI402 | Couscous Pot Aluminum Large | 12 | ea | 43.00 | 516.00 |
| KI401 | Couscous Pot Stainless Steel Medium | 5 | | 53.00 | 265.00 |
| OT635 | Hair Removal Wax Orange | 1 | cs of 24 | 234.00 | 234.00 |
| CS178 | Horse Broom Bulk | 2 | cs of 12 | 84.00 | 168.00 |
| CS173 | Broom for Carpets | 1 | cs of 12 | 84.00 | 84.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 2,458.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full. The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

# Invoice

**Global Manufacturing Import Export Inc.**

20 Hawthorne Lane
Great Neck, NY 11023
Office:  (516) 773-6366, (516) 482-8291
Mobile: (516) 967-5432
Fax:     (516) 487-4431
E-mail:  info@global-mie.com
Web:     www.global-mie.com

| Invoice # | Date | Terms |
|-----------|------|-------|
| 2882 | 7/31/2014 | |

**Bill To**

A to Z Import Inc.
305 E 88th St
Brooklyn, NY 11236

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 5 | cs of 12 | 96.00 | 480.00 |

Please make check payable to Global Manufacturing Import Export Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **USD 480.00**

All merchandise is the property of Global Manufacturing Import Export Inc. (the "Seller") until paid in full.  The owner of the business purchasing the merchandise agrees to be held personally liable for the full amount indicated above, as well as for all fees and expenses associated with returned checks and the Seller's use of collection services.

Case 1:18-cv-03572-DLI-RLM Document 99-12 Filed 08/30/23 Page 72 of 109 PageID #: 1271

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 6 | 8/27/2014 | Due on receipt |

| Bill To |
|---|
| E & G Family Distribution Inc.<br>3220 SW 2nd Ave<br>Fort Lauderdale, FL 33315 |

| Ship To |
|---|
| E & G Family Distribution Inc.<br>3220 SW 2nd Ave<br>Fort Lauderdale, FL 33315 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 5 | cs of 12 | 120.00 | 600.00 |
| CA151 | Careline Dermapon Blue Rich Moist 1 Liter | 3 | cs of 12 | 84.00 | 252.00 |
| CA150 | Careline Dermapon Green Regular 1 Liter | 3 | cs of 12 | 84.00 | 252.00 |
| CA149 | Careline Bat-Oren Lavender 500 ml | 3 | cs of 12 | 60.00 | 180.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF260 | Dr. Fischer Sarekal Shampoo + Conditioner (2 In 1) 1 Liter | 2 | cs of 16 | 128.00 | 256.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 128.00 | 128.00 |
| DF263 | Dr. Fischer Sarekal Shampoo 500 ml | 3 | cs of 12 | 72.00 | 216.00 |
| DF265 | Dr. Fischer Sarekal Conditioner 500 ml | 2 | cs of 12 | 72.00 | 144.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 2 | cs of 12 | 78.00 | 156.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 3 | cs of 12 | 74.40 | 223.20 |
| DF258 | Dr. Fischer Kids Conditioner 750 ml | 7 | ea | 6.00 | 42.00 |
| DF257 | Dr. Fischer Kids Shampoo 2 In 1 750 ml | 2 | cs of 14 | 84.00 | 168.00 |
| DF257 | Dr. Fischer Kids Shampoo 2 In 1 750 ml | 8 | ea | 6.00 | 48.00 |
| DF274 | Dr. Fischer Kamil Blue Baby Cream Wash Pink Pump 500 ml | 3 | cs of 12 | 66.00 | 198.00 |
| HA347 | Hawaii Shampoo Orange Kids 700 ml | 3 | cs of 12 | 51.00 | 153.00 |
| HA351 | Hawaii Shampoo Blue Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| KL421 | Kleen Dishwashing Detergent Yellow | 1 | cs of 12 | 66.00 | 66.00 |
| OT647 | Mid Night Body Lotion | 11 | ea | 13.50 | 148.50 |
| OT635 | Hair Removal Wax Orange | 2 | cs of 24 | 234.00 | 468.00 |
| NF595 | Natural Formula Moisturizing Hair Cream Yellow Go Curly - Fix Curls 400 ml | 3 | cs of 12 | 72.00 | 216.00 |
| NF594 | Natural Formula Moisturizing Hair Cream Purple Go Curly - Build Curls 400 ml | 3 | cs of 12 | 72.00 | 216.00 |
| NF592 | Natural Formula Moisturizing Hair Cream Red Go Curly - Natural 400 ml | 3 | cs of 12 | 72.00 | 216.00 |
| NF590 | Natural Formula Moisturizing Hair Cream Classic Orange Silicone 400 ml | 3 | cs of 12 | 72.00 | 216.00 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 3 | cs of 12 | 72.00 | 216.00 |
| NF589 | Natural Formula Moisturizing Hair Cream Classic Blue Aloe Vera 400 ml | 3 | cs of 12 | 72.00 | 216.00 |
| PR715 | Pnina Rosenblum Deodorant For Men 1 Red Cap | 2 | cs of 12 | 78.00 | 156.00 |
| PR719 | Pnina Rosenblum Hair Removal Wax Camomile Green | 2 | cs of 12 | 78.00 | 156.00 |
| KI404 | Knives (6-pack) | 5 | | 5.00 | 25.00 |
| CS178 | Horse Broom Bulk | 2 | cs of 12 | 84.00 | 168.00 |
| NE497 | Neca 7 Shampoo Yellow Lemon/Mint 750 ml | 2 | cs of 12 | 60.00 | 120.00 |
| NE495 | Neca 7 Shampoo Light Blue/Tourqoise Men 750 ml | 2 | cs of 12 | 60.00 | 120.00 |
| NE493 | Neca 7 Shampoo Blue Easy Comb 750 ml | 2 | cs of 12 | 60.00 | 120.00 |
| NE494 | Neca 7 Shampoo Purple Curly 750 ml | 2 | cs of 12 | 60.00 | 120.00 |
| NE503 | Neca 7 Conditioner Pink Dry 750 ml | 32 | ea | 5.00 | 160.00 |
| NE479 | Neca 7 Aroma Body Wash Pink 1 L | 2 | cs of 12 | 72.00 | 144.00 |
| NE475 | Neca 7 Aroma Body Wash Green 1 L | 3 | cs of 12 | 72.00 | 216.00 |

| Please make check payable to International Grooming, Inc. and write Invoice # on check.<br>Please mail check to the address indicated at the top of the page. | **Total** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 6 | 8/27/2014 | Due on receipt |

| Bill To |
|---------|
| E & G Family Distribution Inc.<br>3220 SW 2nd Ave<br>Fort Lauderdale, FL 33315 |

| Ship To |
|---------|
| E & G Family Distribution Inc.<br>3220 SW 2nd Ave<br>Fort Lauderdale, FL 33315 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| NE477 | Neca 7 Aroma Body Wash Orange 1 L | 3 | cs of 12 | 72.00 | 216.00 |
| NE476 | Neca 7 Aroma Body Wash White 1 L | 3 | cs of 12 | 72.00 | 216.00 |
| | Subtotal | | | | 7,110.70 |
| DISC | Discount | | | -15.00% | -1,066.61 |

| Please make check payable to International Grooming, Inc. and write Invoice # on check.<br>Please mail check to the address indicated at the top of the page. | **Total** | **$6,044.09** |
|---|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 7 | 9/2/2014 | Net 30 |

| Bill To |
|---|
| Avi Glatt Kosher<br>807 Avenue U<br>Brooklyn, NY 11223 |

| Ship To |
|---|
| Avi Glatt Kosher<br>807 Avenue U<br>Brooklyn, NY 11223 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| HA313 | Hawaii Cream Body Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA347 | Hawaii Shampoo Orange Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA344 | Hawaii Shampoo Brown Argan Oil Dry/Lackluster 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA374 | Hawaii Shampoo Nourishing Oil 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| OT655 | Cotton Wool | 1 | cs of 48 | 76.80 | 76.80 |
| OT635 | Hair Removal Wax Orange | 1 | cs of 24 | 234.00 | 234.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS812 | Star Wax | Premium Pomade, Original | 11 | ea | 20.00 | 220.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$908.80** |
|---|---|

Case 1:18-cv-03572-DLI-BB Document 99-1 Filed 03/26/23 Page 75 of 109 PageID #: 1274

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 8 | 9/2/2014 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Akiva Grocery<br>409 Avenue U<br>Brooklyn, NY 11223-4006 | Akiva Grocery<br>409 Avenue U<br>Brooklyn, NY 11223-4006 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 11 | ea | 10.00 | 110.00 |
| CS186 | Squeegee Patent 40 cm | 2 | cs of 24 | 102.00 | 204.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$365.00** |
|-----------|-------------|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 20 | 9/9/2014 | Net 30 |

| Bill To | Ship To |
|---|---|
| Zion Market<br>3802 13th Avenue<br>Brooklyn, NY 11218-3604 | Zion Market<br>3802 13th Avenue<br>Brooklyn, NY 11218-3604 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CS191 | Cleaning Cloth Regular (triplet) | 22 | ea | 0.80 | 17.60 |
| CS170 | Squeegee For Counter | 20 | | 1.20 | 24.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 1 | cs of 12 | 74.40 | 74.40 |
| HA379 | Hawaii Conditioner Brown Argan Oil Dry/Lackluster 700 ml | 6 | ea | 4.25 | 25.50 |
| HA344 | Hawaii Shampoo Brown Argan Oil Dry/Lackluster 700 ml | 6 | ea | 4.25 | 25.50 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$338.00** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 28 | 9/24/2014 | Net 30 |

| Bill To |
|---|
| Chalouh International Food<br>509 Kings Highway<br>Brooklyn, NY 11223-1940 |

| Ship To |
|---|
| Chalouh International Food<br>509 Kings Highway<br>Brooklyn, NY 11223-1940 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 120.00 | 240.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** **$240.00**

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 30 | 10/5/2014 | Net 30 |

| Bill To |
|---|
| King Tomato Farm<br>1140 McDonald Avenue<br>Brooklyn, NY 11230-3321 |

| Ship To |
|---|
| King Tomato Farm<br>1140 McDonald Avenue<br>Brooklyn, NY 11230-3321 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| HA318 | Hawaii Cream Body Wash Sensual Oil Vanilla 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA328 | Hawaii Cream Body Wash Hair & Body For Men Irresistible (Red) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA313 | Hawaii Cream Body Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| OT655 | Cotton Wool | 1 | cs of 48 | 76.80 | 76.80 |
| KL439 | Kleen Floor Cleaner Insect Repellant 2 L | 1 | cs of 10 | 70.00 | 70.00 |
| SO765 | Soad Detergent Purple Perfume 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$640.30** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 42 | 11/17/2014 | Net 30 |

| Bill To |
|---|
| **Amalya Grocery**<br>68-24 Main Street<br>Flushing, NY 11367 |

| Ship To |
|---|
| **Amalya Grocery**<br>68-24 Main Street<br>Flushing, NY 11367 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| SO765 | Soad Detergent Purple Perfume 1.25 Kg | 6 | ea | 5.00 | 30.00 |
| DF274 | Dr. Fischer Kamil Blue Baby Cream Wash Pink Pump 500 ml | 1 | ea | 5.50 | 5.50 |
| OT655 | Cotton Wool | 10 | ea | 1.60 | 16.00 |
| OT640 | Hair Removal Wax Strips Bold (20-pack) | 10 | ea | 2.60 | 26.00 |
| CS189 | Cleaning Sponge Kitchen Zebra (four-pack) | 12 | ea | 1.50 | 18.00 |
| SO776 | Soad Floor Green Pine Tree 2 L | 3 | ea | 4.75 | 14.25 |
| HA313 | Hawaii Cream Body Wash Hair & Body For Men Full Force (Blue) 700 ml | 5 | ea | 4.50 | 22.50 |
| NF595 | Natural Formula Moisturizing Hair Cream Yellow Go Curly - Fix Curls 400 ml | 3 | ea | 4.40 | 13.20 |
| HA308 | Hawaii Bar Soap Magnolia Nourishing (Four Pack) | 10 | ea | 4.50 | 45.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 4 | ea | 10.00 | 40.00 |
| CS179 | Horse Broom Individual | 6 | ea | 8.00 | 48.00 |
| CS174 | Broom May (PVC Hair) | 6 | ea | 4.25 | 25.50 |
| PI664 | Pinuk Body Wash Kids Yellow Honey 700 ml | 1 | cs of 12 | 51.00 | 51.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$354.95** |
|---|---|

Case 1:18-cv-03572-DLI-BB Document 99-12 Filed 08/30/23 Page 80 of 109 PageID #: 1279

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:  (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 46 | 12/3/2014 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 | Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| KI407 | Flour Sifter Silk Mesh 70 (Medium Size) | 5 | | 8.00 | 40.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 4 | ea | 10.00 | 40.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**          **$80.00**

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 63 | 12/28/2014 | Net 30 |

| Bill To |
|---|
| Makolet Yerushalim<br>727 Avenue U<br>Brooklyn, NY 11223-4133 |

| Ship To |
|---|
| Makolet Yerushalim<br>727 Avenue U<br>Brooklyn, NY 11223-4133 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CS186 | Squeegee Patent 40 cm | 2 | cs of 24 | 108.00 | 216.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 120.00 | 240.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 4 | ea | 10.00 | 40.00 |
| CS178 | Horse Broom Bulk | 1 | cs of 12 | 84.00 | 84.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CS195 | Floor Cloth Regular (triplet) | 1 | cs of 24 | 60.00 | 60.00 |
| CS204 | Floor Cloth Microfiber Wiper 50/80 | 1 | cs of 24 | 84.00 | 84.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** $809.50

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 64 | 12/28/2014 | |

| Bill To | Ship To |
|---|---|
| Produce Market 2000<br>2518 Avenue U<br>Brooklyn, NY 11229 | Produce Market 2000<br>2518 Avenue U<br>Brooklyn, NY 11229 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| BA007 | Badin Dryer Spray Blue | 2 | cs of 12 | 72.00 | 144.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 72.00 | 72.00 |
| BA001 | Badin Extra Softener White Baby 960 ml | 1 | cs of 16 | 112.00 | 112.00 |
| BA002 | Badin Extra Softener Jasmine Roses 960 ml | 1 | cs of 16 | 112.00 | 112.00 |
| BA003 | Badin Extra Softener Gardenia Violet 960 ml | 1 | cs of 16 | 112.00 | 112.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 136.00 | 136.00 |
| DF260 | Dr. Fischer Sarekal Shampoo + Conditioner (2 In 1) 1 Liter | 1 | cs of 16 | 136.00 | 136.00 |
| DF271 | Dr. Fischer Kamil Blue Baby Body Wash 1 Liter | 1 | cs of 16 | 136.00 | 136.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA307 | Hawaii Bar Soap Light Blue Hidden Garden of Eve (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA302 | Hawaii Bar Soap Romantic Pink (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA308 | Hawaii Bar Soap Magnolia Nourishing (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA346 | Hawaii Shampoo Red Dandruff 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA328 | Hawaii Cream Body Wash Hair & Body For Men Irresistible (Red) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA313 | Hawaii Cream Body Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| OT636 | Hair Removal Wax Honey | 1 | cs of 16 | 116.00 | 116.00 |
| NE507 | Neca 7 Conditioner Pink Dry 750 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 46.20 | 46.20 |
| PI683 | Pinuk Shampoo 2 in 1 Pink Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI682 | Pinuk Shampoo 2 in 1 Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI686 | Pinuk Shampoo Avocado 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI678 | Pinuk Shampoo Purple Fine 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI679 | Pinuk Shampoo Pink Dry 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI684 | Pinuk Shampoo 2 in 1 Orange Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI693 | Pinuk Conditioner Purple Fine 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| SO768 | Soad Detergent Peach Baby 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO766 | Soad Detergent Pink Color 1.25 Kg | 2 | cs of 12 | 60.00 | 120.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** $2,259.20

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 72 | 1/11/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 | Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |
| BA004 | Badin Softener White Baby 2 Liter | 1 | cs of 6 | 33.00 | 33.00 |
| BA001 | Badin Extra Softener White Baby 960 ml | 1 | cs of 16 | 112.00 | 112.00 |
| KI385 | Jachnun Pot Number 18 | 1 | ea | 10.00 | 10.00 |
| KI387 | Jachnun Pot Number 22 | 1 | ea | 12.00 | 12.00 |
| KI388 | Jachnun Pot Number 24 | 1 | ea | 13.00 | 13.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 72.00 | 72.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 6 | ea | 10.00 | 60.00 |
| CS182 | Wood Sticks 1.5 m | 2 | cs of 25 | 42.50 | 85.00 |
| CS179 | Horse Broom Individual | 1 | cs of 12 | 96.00 | 96.00 |
| CS180 | Horse Broom Mixed | 1 | cs of 12 | 57.00 | 57.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**          **$610.00**

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 73 | 1/11/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Avi Glatt Kosher<br>807 Avenue U<br>Brooklyn, NY 11223 | Avi Glatt Kosher<br>807 Avenue U<br>Brooklyn, NY 11223 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| BA016 | Badin Softener Purple 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA014 | Badin Softener White 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA013 | Badin Softener Yellow 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA012 | Badin Softener Green 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA011 | Badin Softener Pink 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA015 | Badin Softener Lavendar 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA007 | Badin Dryer Spray Blue | 2 | cs of 12 | 72.00 | 144.00 |
| PR731 | Pnina Rosenblum Hair Mask Nourishing 1 Kg | 2 | cs of 6 | 81.00 | 162.00 |
| PR732 | Pnina Rosenblum Hair Mask Revitalizing 1 Kg | 2 | cs of 6 | 81.00 | 162.00 |
| PR706 | Pnina Rosenblum Body Lotion 2 Green Cap | 1 | cs of 12 | 102.00 | 102.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$1,051.50** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 74 | 1/11/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Jerusalem Mini Market<br>698 Central Ave<br>Cedarhurst, NY 11516 | Jerusalem Mini Market<br>698 Central Ave<br>Cedarhurst, NY 11516 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| BA010 | Badin Softener Blue 4 Liter | 2 | cs of 6 | 54.00 | 108.00 |
| BA014 | Badin Softener White 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA015 | Badin Softener Lavendar 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA016 | Badin Softener Purple 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| BA004 | Badin Softener White Baby 2 Liter | 1 | cs of 6 | 33.00 | 33.00 |
| BA001 | Badin Extra Softener White Baby 960 ml | 1 | cs of 16 | 112.00 | 112.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA313 | Hawaii Cream Body Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA328 | Hawaii Cream Body Wash Hair & Body For Men Irresistible (Red) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| NE466 | Neca 7 Clear Body Wash Blue 750 ml | 1 | cs of 12 | 42.00 | 42.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA308 | Hawaii Bar Soap Magnolia Nourishing (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA303 | Hawaii Bar Soap Blue Sky (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| PR706 | Pnina Rosenblum Body Lotion 2 Green Cap | 6 | ea | 8.50 | 51.00 |
| SO765 | Soad Detergent Purple Perfume 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| SO766 | Soad Detergent Pink Color 1.25 Kg | 1 | cs of 12 | 60.00 | 60.00 |
| KI398 | Coffee Pot Stainless Steel Heavy Finjan Medium | 6 | | 7.50 | 45.00 |
| CS178 | Horse Broom Bulk | 2 | cs of 12 | 84.00 | 168.00 |
| CS182 | Wood Sticks 1.5 m | 2 | cs of 25 | 42.50 | 85.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| CA046 | Careline Conditioner Purple Curly 700 ml | 1 | cs of 12 | 54.60 | 54.60 |
| HA300 | Hawaii Bar Soap Green Rain Forest (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$1,513.10** |
|-----------|---------------|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 76 | 1/14/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Chalouh International Food<br>509 Kings Highway<br>Brooklyn, NY 11223-1940 | Chalouh International Food<br>509 Kings Highway<br>Brooklyn, NY 11223-1940 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 120.00 | 240.00 |
| HA317 | Hawaii Cream Body Wash Refreshing Nourishing 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA326 | Hawaii Cream Body Wash Royal Jelly Orchids 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| PR711 | Pnina Rosenblum Deodorant For Women 1 Gold Cap | 1 | cs of 12 | 99.00 | 99.00 |
| CS175 | Broom Simple | 1 | cs of 24 | 60.00 | 60.00 |
| CS176 | Broom Black (Shiny Base) | 1 | cs of 12 | 48.00 | 48.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| Total | $555.00 |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 85 | 2/8/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Holon<br>527 Kings Highway<br>Brooklyn, NY 11223-1919 | Holon<br>527 Kings Highway<br>Brooklyn, NY 11223-1919 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| BA007 | Badin Dryer Spray Blue | 1 | cs of 12 | 72.00 | 72.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 72.00 | 72.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 136.00 | 136.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA330 | Hawaii Cream Body Wash Pomegranate Raspberry 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| DISC | Discount | | | -3.00 | -3.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$583.00** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 92 | 2/17/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Makolet Yerushalim<br>727 Avenue U<br>Brooklyn, NY 11223-4133 | Makolet Yerushalim<br>727 Avenue U<br>Brooklyn, NY 11223-4133 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 120.00 | 240.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$240.00** |
|-----------|-------------|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:  (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 136 | 4/26/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Holon<br>527 Kings Highway<br>Brooklyn, NY 11223-1919 | Holon<br>527 Kings Highway<br>Brooklyn, NY 11223-1919 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| BA008 | Badin Dryer Spray Pink | 1 | cs of 12 | 72.00 | 72.00 |
| CA151 | Careline Dermapon Blue Rich Moist 1 Liter | 1 | cs of 12 | 66.00 | 66.00 |
| CA155 | Careline Hand Cream 10 | 1 | cs of 9 | 40.50 | 40.50 |
| CA152 | Careline Bat-Oren 500 ml | 1 | cs of 12 | 64.20 | 64.20 |
| CA054 | Careline Hair Moisturizing Cream Light Purple Natural Curls 400 ml | 1 | cs of 12 | 72.00 | 72.00 |
| CA053 | Careline Hair Moisturizing Cream Green Dry 400 ml | 1 | cs of 6 | 36.00 | 36.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| HA325 | Hawaii Cream Body Wash Nourishing Oil Coconut 750 ml | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA355 | Hawaii Shampoo 2 in 1 Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| HA358 | Hawaii Shampoo 2 In 1 Gray Men 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| NF589 | Natural Formula Moisturizing Hair Cream Classic Blue Aloe Vera 400 ml | 1 | cs of 12 | 57.60 | 57.60 |
| NE502 | Neca 7 Conditioner Purple Curly 750 ml | 1 | cs of 12 | 48.00 | 48.00 |
| CS188 | Squeegee Patent 60 cm | 1 | cs of 12 | 72.00 | 72.00 |
| CS181 | Wood Sticks 1.2 m | 50 | ea | 1.50 | 75.00 |
| BA013 | Badin Softener Yellow 4 Liter | 1 | cs of 6 | 54.00 | 54.00 |
| NE507 | Neca 7 Conditioner Pink Dry 750 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 48.00 | 48.00 |
| DISC | Discount | | | -3.00 | -3.00 |
| DISC | Discount | | | -6.00 | -6.00 |
| DISC | Discount | | | -6.00 | -6.00 |
| DISC | Discount | | | -3.00 | -3.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$1,143.30** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 137 | 4/26/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Jerusalem Mini Market<br>698 Central Ave<br>Cedarhurst, NY 11516 | Jerusalem Mini Market<br>698 Central Ave<br>Cedarhurst, NY 11516 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| CS176 | Broom Black (Shiny Base) | 1 | cs of 12 | 48.00 | 48.00 |
| CS181 | Wood Sticks 1.2 m | 1 | cs of 25 | 37.50 | 37.50 |
| CS178 | Horse Broom Bulk | 2 | cs of 12 | 84.00 | 168.00 |
| CA149 | Careline Bat-Oren Lavender 500 ml | 1 | cs of 12 | 64.20 | 64.20 |
| CA151 | Careline Dermapon Blue Rich Moist 1 Liter | 1 | cs of 12 | 66.00 | 66.00 |
| CA147 | Careline Liquid Soap Clear Exotic Vanilla Pink 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CA148 | Careline Liquid Soap Clear Oceanic Blue 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| CA144 | Careline Bathing Lotion Exotic Vanilla Pink 700 ml | 1 | cs of 12 | 55.20 | 55.20 |
| DF260 | Dr. Fischer Sarekal Shampoo + Conditioner (2 In 1) 1 Liter | 1 | cs of 16 | 136.00 | 136.00 |
| DF261 | Dr. Fischer Sarekal Shampoo 1 Liter | 1 | cs of 16 | 136.00 | 136.00 |
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 136.00 | 136.00 |
| DF266 | Dr. Fischer Sarekal Rosemary Hair Cream | 1 | cs of 12 | 74.40 | 74.40 |
| HA344 | Hawaii Shampoo Brown Argan Oil Dry/Lackluster 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA379 | Hawaii Conditioner Brown Argan Oil Dry/Lackluster 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| NE507 | Neca 7 Conditioner Pink Dry 750 ml - KOSHER FOR PASSOVER | 1 | cs of 12 | 48.00 | 48.00 |
| PR719 | Pnina Rosenblum Hair Removal Wax Camomile Green | 1 | cs of 12 | 78.00 | 78.00 |
| OT637 | Hair Removal Wax Aloe Vera | 8 | ea | 8.50 | 68.00 |
| NF593 | Natural Formula Moisturizing Hair Cream Green Go Curly - Opens Softens Curls 400 ml | 1 | cs of 12 | 54.00 | 54.00 |
| NF594 | Natural Formula Moisturizing Hair Cream Purple Go Curly - Build Curls 400 ml | 1 | cs of 12 | 54.00 | 54.00 |
| NF592 | Natural Formula Moisturizing Hair Cream Red Go Curly - Natural 400 ml | 1 | cs of 12 | 54.00 | 54.00 |
| NE492 | Neca 7 Shampoo Red Dry 750 ml | 1 | cs of 12 | 52.80 | 52.80 |
| NE493 | Neca 7 Shampoo Blue Easy Comb 750 ml | 1 | cs of 12 | 52.80 | 52.80 |
| NE475 | Neca 7 Aroma Body Wash Green 1 L | 1 | cs of 12 | 60.00 | 60.00 |
| NE476 | Neca 7 Aroma Body Wash White 1 L | 1 | cs of 12 | 60.00 | 60.00 |
| NE478 | Neca 7 Aroma Body Wash Light Pink Vanilla 1 L | 1 | cs of 12 | 60.00 | 60.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

## Total $1,964.90

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:    (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 139 | 4/26/2015 | Net 30 |

| Bill To |
|---|
| Chalouh International Food<br>509 Kings Highway<br>Brooklyn, NY 11223-1940 |

| Ship To |
|---|
| Chalouh International Food<br>509 Kings Highway<br>Brooklyn, NY 11223-1940 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 120.00 | 240.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**          **$240.00**

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:  (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 140 | 4/26/2015 | Net 30 |

| Bill To |
|---------|
| Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 |

| Ship To |
|---------|
| Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$120.00** |
|-----------|-------------|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:  (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 142 | 5/2/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Avi Glatt Kosher<br>807 Avenue U<br>Brooklyn, NY 11223 | Avi Glatt Kosher<br>807 Avenue U<br>Brooklyn, NY 11223 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| TS812 | Star Wax \| Premium Pomade, Original - 5 fl oz / 150 mL | 12 | ea | 20.00 | 240.00 |
| TS813 | Star Wax \| Premium Pomade, Crystal - 5 fl oz / 150 mL | 12 | ea | 20.00 | 240.00 |
| PR701 | Pnina Rosenblum Body Wash Pump Green 750 ml | 1 | cs of 6 | 28.20 | 28.20 |
| PR732 | Pnina Rosenblum Hair Mask Revitalizing 1 Kg | 1 | cs of 6 | 81.00 | 81.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**   **$709.20**

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:    (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 144 | 5/2/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Mill Basin Shuk<br>6324 Avenue North<br>Brooklyn, NY 11234-5500 | Mill Basin Shuk<br>6324 Avenue North<br>Brooklyn, NY 11234-5500 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA300 | Hawaii Bar Soap Green Rain Forest (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA302 | Hawaii Bar Soap Romantic Pink (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| BA014 | Badin Softener White 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA013 | Badin Softener Yellow 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| BA010 | Badin Softener Blue 4 Liter | 1 | cs of 6 | 51.00 | 51.00 |
| HA308 | Hawaii Bar Soap Magnolia Nourishing (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$483.00** |
|-----------|-------------|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 145 | 5/6/2015 | |

| Bill To |
|---|
| Produce Market 2000
2518 Avenue U
Brooklyn, NY 11229 |

| Ship To |
|---|
| Produce Market 2000
2518 Avenue U
Brooklyn, NY 11229 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| PI680 | Pinuk Shampoo White/Light Blue Anti-Dandruff 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI668 | Pinuk Body Wash Light Blue Sea Wind 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI694 | Pinuk Conditioner Pink Dry 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI686 | Pinuk Shampoo Avocado 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI678 | Pinuk Shampoo Purple Fine 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI690 | Pinuk Conditioner Blue Normal 700 ml | 2 | cs of 12 | 48.00 | 96.00 |
| NE502 | Neca 7 Conditioner Purple Curly 750 ml | 1 | cs of 12 | 48.00 | 48.00 |
| NE504 | Neca 7 Conditioner Orange Colored 750 ml | 1 | cs of 12 | 48.00 | 48.00 |
| NE513 | Neca 7 Softcare 2 In 1 Body Wash + Shampoo Purple 1 Liter | 1 | cs of 12 | 57.00 | 57.00 |
| NE511 | Neca 7 Softcare Body Wash Camomile Green 1 Liter | 1 | cs of 12 | 70.20 | 70.20 |
| NE512 | Neca 7 Softcare Body Wasn Vitamin E Blue 1 Liter | 11 | ea | 5.85 | 64.35 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| HA342 | Hawaii Hand Cream Velveta | 1 | cs of 25 | 87.50 | 87.50 |
| CA154 | Careline Hand Cream Avocado Tube 45 g | 1 | cs of 36 | 115.20 | 115.20 |
| NF592 | Natural Formula Moisturizing Hair Cream Red Go Curly - Natural 400 ml | 1 | cs of 12 | 54.00 | 54.00 |
| BA008 | Badin Dryer Spray Pink | 2 | cs of 12 | 72.00 | 144.00 |
| BA007 | Badin Dryer Spray Blue | 2 | cs of 12 | 72.00 | 144.00 |
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| BA001 | Badin Extra Softener White Baby 960 ml | 1 | cs of 16 | 112.00 | 112.00 |
| BA020 | Badin Extra Softener Purple 960 ml | 1 | cs of 16 | 112.00 | 112.00 |
| NE510 | Neca 7 Softcare Body Wash Soapless Classic Pink 1 Liter | 1 | cs of 12 | 70.20 | 70.20 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$1,678.45** |
|---|---|

Case 1:18-cv-03572-DLI-RLM Document 99-12 Filed 08/30/23 Page 96 of 109 PageID #: 1295

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 150 | 5/12/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 | Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| CS188 | Squeegee Patent 60 cm | 1 | cs of 12 | 72.00 | 72.00 |
| OT657 | Kosher For Passover Toothpaste 200g | 12 | ea | 2.50 | 30.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | ea | 10.00 | 20.00 |
| CS176 | Broom Black (Shiny Base) | 11 | ea | 4.00 | 44.00 |
| OT655 | Cotton Wool | 12 | ea | 1.60 | 19.20 |
| BA010 | Badin Softener Blue 4 Liter | 1 | ea | 9.00 | 9.00 |
| OT635 | Hair Removal Wax Orange | 6 | ea | 9.75 | 58.50 |
| DISC | Discount | | | -3.00 | -3.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** $249.70

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 151 | 5/12/2015 | |

| Bill To | Ship To |
|---|---|
| A to Z Import Inc.<br>305 E 88th St<br>Brooklyn, NY 11236 | A to Z Import Inc.<br>305 E 88th St<br>Brooklyn, NY 11236 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 5 | cs of 12 | 96.00 | 480.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$480.00** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 155 | 6/1/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Mill Basin Shuk<br>6324 Avenue North<br>Brooklyn, NY 11234-5500 | Mill Basin Shuk<br>6324 Avenue North<br>Brooklyn, NY 11234-5500 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| PI678 | Pinuk Shampoo Purple Fine 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 2 | cs of 12 | 84.00 | 168.00 |
| HA313 | Hawaii Cream Body Wash Hair & Body For Men Full Force (Blue) 700 ml | 1 | cs of 12 | 54.00 | 54.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**   $348.00

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 164 | 6/17/2015 | Net 30 |

| Bill To |
|---|
| Makolet Yerushalim<br>727 Avenue U<br>Brooklyn, NY 11223-4133 |

| Ship To |
|---|
| Makolet Yerushalim<br>727 Avenue U<br>Brooklyn, NY 11223-4133 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| HA345 | Hawaii Shampoo Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 5 | cs of 12 | 120.00 | 600.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 0.00 | 0.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**          **$648.00**

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 166 | 6/17/2015 | Due on receipt |

| Bill To |
|---|
| Food of All Nations<br>3565 Northeast 207th Street<br>Miami, FL 33180-3770 |

| Ship To |
|---|
| Food of All Nations<br>3565 Northeast 207th Street<br>Miami, FL 33180-3770 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| DF262 | Dr. Fischer Sarekal Conditioner 1 Liter | 1 | cs of 16 | 136.00 | 136.00 |
| DF267 | Dr. Fischer Sarekal Hair Spray 350 ml | 1 | cs of 12 | 78.00 | 78.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| KI409 | Couscous Sifter Metal | 12 | | 8.00 | 96.00 |
| KL436 | Kleen Lavatory Seat Cleaner Yellow | 1 | cs of 12 | 30.00 | 30.00 |
| KL437 | Kleen Lavatory Seat Cleaner Blue | 1 | cs of 12 | 30.00 | 30.00 |
| KL438 | Kleen Lavatory Seat Cleaner Green | 1 | cs of 12 | 30.00 | 30.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 5 | cs of 12 | 120.00 | 600.00 |
| OT657 | Kosher For Passover Toothpaste 200g | 1 | cs of 36 | 90.00 | 90.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$1,141.00** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 174 | 7/7/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Holon<br>527 Kings Highway<br>Brooklyn, NY 11223-1919 | Holon<br>527 Kings Highway<br>Brooklyn, NY 11223-1919 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 5 | cs of 12 | 96.00 | 480.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**          **$480.00**

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:  (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 179 | 7/14/2015 | Net 30 |

| Bill To |
|---|
| Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 |

| Ship To |
|---|
| Amalya Grocery<br>68-24 Main Street<br>Flushing, NY 11367 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 5 | cs of 12 | 96.00 | 480.00 |
| OT636 | Hair Removal Wax Honey | 6 | ea | 8.50 | 51.00 |
| OT637 | Hair Removal Wax Aloe Vera | 6 | ea | 8.50 | 51.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** **$582.00**

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 183 | 8/5/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Super Sal Market<br>17630 Ventura Blvd<br>Encino, CA 91316-3742 | Super Sal Market<br>17630 Ventura Blvd<br>Encino, CA 91316-3742 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| OT636 | Hair Removal Wax Honey | 2 | cs of 16 | 136.00 | 272.00 |
| HA344 | Hawaii Shampoo Brown Argan Oil Dry/Lackluster 700 ml | 3 | cs of 12 | 51.00 | 153.00 |
| HA379 | Hawaii Conditioner Brown Argan Oil Dry/Lackluster 700 ml | 3 | cs of 12 | 51.00 | 153.00 |
| KI407 | Flour Sifter Silk Mesh 70 (Medium Size) | 60 | | 8.00 | 480.00 |
| OT658 | Body Massage Glove | 24 | ea | 3.20 | 76.80 |
| OT658 | Body Massage Glove | 24 | ea | 0.00 | 0.00 |
| CA042 | Careline Conditioner Green Dry 700 ml | 4 | cs of 12 | 54.60 | 218.40 |
| CA046 | Careline Conditioner Purple Curly 700 ml | 2 | cs of 12 | 54.60 | 109.20 |
| CA061 | Careline Hair Mask Colored 400 ml | 3 | cs of 6 | 36.00 | 108.00 |
| CA062 | Careline Hair Mask Dry 400 ml | 3 | cs of 6 | 36.00 | 108.00 |
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 3 | cs of 12 | 120.00 | 360.00 |
| HA300 | Hawaii Bar Soap Green Rain Forest (Four Pack) | 3 | cs of 12 | 54.00 | 162.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 3 | cs of 12 | 54.00 | 162.00 |
| HA302 | Hawaii Bar Soap Romantic Pink (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA304 | Hawaii Bar Soap Gray Men (Four Pack) | 2 | cs of 12 | 54.00 | 108.00 |
| KL439 | Kleen Floor Cleaner Insect Repellant 2 L | 1 | cs of 10 | 70.00 | 70.00 |
| KL431 | Kleen Window Spray Purple Pairs | 6 | cs of 6 | 30.00 | 180.00 |
| KL430 | Kleen Window Spray Blue Pairs | 6 | cs of 6 | 30.00 | 180.00 |
| OT646 | Love Line Roll On Deodorant | 3 | cs of 12 | 66.00 | 198.00 |
| CA152 | Careline Bat-Oren 500 ml | 3 | cs of 12 | 64.20 | 192.60 |
| CA130 | Careline Deodorant Spray Adam Basic | 10 | ea | 4.75 | 47.50 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 5 | cs of 12 | 57.60 | 288.00 |
| HA343 | Hawaii Aftershave Cream | 1 | cs of 12 | 72.00 | 72.00 |
| OT657 | Kosher Toothpaste 200g | 3 | cs of 36 | 108.00 | 324.00 |
| KI405 | Can Opener | 3 | cs of 100 | 70.00 | 210.00 |
| CA119 | Careline Body Lotion Sense Me | 1 | cs of 4 | 38.00 | 38.00 |
| HA370 | Hawaii Conditioner Pink Colored 250 ml | 5 | cs of 15 | 15.00 | 75.00 |
| HA370 | Hawaii Conditioner Pink Colored 250 ml | 7 | ea | 1.00 | 7.00 |
| KI391 | Fish Pot Medium | 5 | | 19.00 | 95.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$4,501.50** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 186 | 8/9/2015 | Net 30 |

| Bill To | Ship To |
|---|---|
| Chalouh International Food<br>509 Kings Highway<br>Brooklyn, NY 11223-1940 | Chalouh International Food<br>509 Kings Highway<br>Brooklyn, NY 11223-1940 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 5 | cs of 12 | 120.00 | 600.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 0.00 | 0.00 |
| CS204 | Floor Cloth Microfiber Wiper 50/80 | 3 | cs of 24 | 67.20 | 201.60 |
| HA359 | Hawaii Conditioner Green Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA344 | Hawaii Shampoo Brown Argan Oil Dry/Lackluster 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| HA379 | Hawaii Conditioner Brown Argan Oil Dry/Lackluster 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| OT658 | Body Massage Glove | 12 | ea | 3.20 | 38.40 |
| OT658 | Body Massage Glove | 12 | ea | 0.00 | 0.00 |
| PR725 | Pnina Rosenblum Shampoo Blue Men | 12 | ea | 4.00 | 48.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$1,032.00** |
|---|---|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:  (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 193 | 8/20/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Avi Glatt Kosher<br>807 Avenue U<br>Brooklyn, NY 11223 | Avi Glatt Kosher<br>807 Avenue U<br>Brooklyn, NY 11223 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|-----------|--------|
| TS810 | Star Gel \| Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total** $120.00

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 204 | 10/4/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Jerusalem Mini Market<br>698 Central Ave<br>Cedarhurst, NY 11516 | Jerusalem Mini Market<br>698 Central Ave<br>Cedarhurst, NY 11516 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS178 | Horse Broom Bulk | 2 | cs of 12 | 84.00 | 168.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| CS181 | Wood Sticks 1.2 m | 2 | cs of 25 | 37.50 | 75.00 |
| NF590 | Natural Formula Moisturizing Hair Cream Classic Orange Silicone 400 ml | 1 | cs of 12 | 57.60 | 57.60 |
| NF589 | Natural Formula Moisturizing Hair Cream Classic Blue Aloe Vera 400 ml | 1 | cs of 12 | 57.60 | 57.60 |
| NF591 | Natural Formula Moisturizing Hair Cream Classic Purple Jojoba 400 ml | 1 | cs of 12 | 57.60 | 57.60 |
| NE510 | Neca 7 Softcare Body Wash Soapless Classic Pink 1 Liter | 1 | cs of 12 | 72.00 | 72.00 |
| CA130 | Careline Deodorant Spray Adam Basic | 1 | cs of 12 | 57.00 | 57.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| OT645 | Love Line Body Lotion | 1 | cs of 12 | 180.00 | 180.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$946.80** |
|-----------|-------------|

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 207 | 10/4/2015 | Net 30 |

| Bill To | Ship To |
|---------|---------|
| Akiva Grocery<br>409 Avenue U<br>Brooklyn, NY 11223-4006 | Akiva Grocery<br>409 Avenue U<br>Brooklyn, NY 11223-4006 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$120.00** |
|-----------|-------------|

Case 1:18-cv-03572-DLI-RB Document 99-12 Filed 08/30/23 Page 108 of 109 PageID #: 1307

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone: (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|-----------|------|-------|
| 210 | 10/13/2015 | Net 30 |

| Bill To |
|---------|
| King Tomato Farm |
| 1140 McDonald Avenue |
| Brooklyn, NY 11230-3321 |

| Ship To |
|---------|
| King Tomato Farm |
| 1140 McDonald Avenue |
| Brooklyn, NY 11230-3321 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|-----------|-------------|----------|-----|------------|--------|
| PI693 | Pinuk Conditioner Purple Fine 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 48.00 | 48.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 6 | ea | 10.00 | 60.00 |
| CS181 | Wood Sticks 1.2 m | 24 | ea | 1.50 | 36.00 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

| **Total** | **$192.00** |

**International Grooming, Inc.**

# Invoice

20 Hawthorne Lane
Great Neck, NY 11023

Phone:   (516) 773-6366, (516) 482-8291

| Invoice # | Date | Terms |
|---|---|---|
| 213 | 10/19/2015 | |

| Bill To | Ship To |
|---|---|
| Produce Market 2000<br>2518 Avenue U<br>Brooklyn, NY 11229 | Produce Market 2000<br>2518 Avenue U<br>Brooklyn, NY 11229 |

| Item Code | Description | Quantity | U/M | Price Each | Amount |
|---|---|---|---|---|---|
| HA300 | Hawaii Bar Soap Green Rain Forest (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA301 | Hawaii Bar Soap Black Mysterious (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| HA302 | Hawaii Bar Soap Romantic Pink (Four Pack) | 1 | cs of 12 | 54.00 | 54.00 |
| PI681 | Pinuk Shampoo Blue Kids 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| PI675 | Pinuk Shampoo Blue Normal 700 ml | 1 | cs of 12 | 51.00 | 51.00 |
| CS174 | Broom May (PVC Hair) | 1 | cs of 12 | 51.00 | 51.00 |
| TS810 | Star Gel | Jojoba Hair Gel, Clear – 33.8 fl oz / 1000 ml | 1 | cs of 12 | 120.00 | 120.00 |
| NF592 | Natural Formula Moisturizing Hair Cream Red Go Curly - Natural 400 ml | 1 | cs of 12 | 52.80 | 52.80 |

Please make check payable to International Grooming, Inc. and write Invoice # on check.
Please mail check to the address indicated at the top of the page.

**Total**     **$487.80**